**9**

MAY-30-2002 14:05 FROM KAUFMAN & ROTHFEDER TO 2612680#0201#92659126 P.002/003

May 30, 2002

Mr. Michael Harbin
300 South Perry Street
Montgomery, Alabama 36104

Re: Termination and Liquidation of Harbin's-Stern Bros., L.L.C.

Dear Michael:

This agreement is written in furtherance of and entered into in order to memorialize our recent discussions regarding the withdrawal of Stern Bros., Inc. from Harbin's-Stern Bros., L.L.C. (the "Company"), this agreement does not amend or supercede the Operating Agreement of the Company.

Pursuant to our discussions and conditioned upon: (i) my release from all indebtedness owed by the Company to Colonial Bank; and (ii) my personal guaranty of Company indebtedness being released and returned to me, I will formally terminate the relationship between Stern Bros., Inc. and Harbin's, Inc.

Pending the receipt of the above-referenced release from Colonial Bank, and pursuant to our discussions, and with your consent, Stern Bros., Inc. is vacating the office of Harbin's-Stern Bros., L.L.C., effective June 1, 2002, and removing and taking possession of the following assets, which will all be relocated to the Holt Street location; which is the original or will be the on-going location of Stern Bros.:

1. all of the used furniture inventory.

2. 1999 truck.

3. all equipment currently located on the premises or equipment brought to the Perry Street location by Stern Bros., Inc.

4. Stern Bros will undertake the contract and complete the balance of work to be performed under the existing agreement at the new Federal Courthouse in Montgomery.

5. rental contracts, including the residual interest in furnishings being rented thereunder, currently on the books of the Company.

6. Accounts receivable loan which Stern Bros., Inc. made to Company in the amount of $13,500 on Stern Bros. Regions Mastsercard. The Company will pay this loan to Stern Bros., Inc. within 30 days.

7. Neither Stern Bros., nor I am assuming any liabilities incurred by the Company, and all liabilities of the Company will remain and be satisfied by the Company.

EXHIBIT #9

Stern Bros., with the Company's consent, will offer employment to Donna Maddox, Andrew Smith, Milo Davis, Arthur Ballard, and Ryan Dollar immediately following Stern Bros., withdrawal from the Company.

Upon Stern Bros Inc., withdrawal from the Company and the fullfillment of the conditions presented in detail above, Harbin's Inc. will be the sole owner of the Company and Stern Bros. Inc., will have no further interest in the Company.

Sincerely yours
Stern Bros.

By: _____

Its President, Michel Behrman

The undersigned accepts and agrees to the above on this the ____ day of _____, 2002.

Harbin's, Inc.

By: _____
Its President, Michael Harbin

The following persons, in their individual capacity, have read the above and agree to be bound by its contents and make no individual claim, which would conflict or result in a monetary cost to a member of the Company, the Company or the person, other than what is provided for above.

_____
Michael Harbin
Dated:_____

_____
Michael Behrman
Dated:  5-30.02

S:\Client-Matters\1268\0201\HarbinLtr.wpd

## HARBIN'S - STERN BROS.
### END OF THE YEAR SALES

| | YEAR-2000 | YEAR-2001 | ANNUAL MARGIN (%) 2001-2002 | ANNUAL MARGIN FOR 2000 & 2001 | | ANNUAL MARGIN FOR 2001 & 2002 |
|---|---|---|---|---|---|---|
| | | | | YEAR-2002 | ANNUAL MARGIN (%) | |
| JANUARY | 376,900.53 | 451,303.75 | -16.49% | 400,265.66 | 12.75% | |
| FEBRUARY | 309,755.62 | 324,357.32 | -4.50% | 324,984.38 | -0.19% | |
| MARCH | 418,528.67 | 352,119.06 | 18.86% | 293,074.79 | 20.15% | |
| APRIL | 455,807.22 | 319,181.00 | 42.81% | 278,498.75 | 14.61% | |
| MAY | 520,064.41 | 352,389.19 | 47.58% | 248,710.81 | 41.69% | |
| JUNE | 241,169.18 | 623,167.87 | -61.30% | 166,211.29 | 274.93% | |
| JULY | 273,378.98 | 402,645.63 | -32.10% | - | | |
| AUGUST | 355,510.83 | 413,973.25 | -14.12% | - | | |
| SEPTEMBER | 327,858.62 | 353,205.29 | -7.18% | - | | |
| OCTOBER | 384,606.40 | 380,318.50 | 1.13% | - | | |
| NOVEMBER | 327,940.23 | 300,185.30 | 9.25% | - | | |
| DECEMBER | 314,333.23 | 272,106.27 | 15.52% | - | | |
| (END OF THE YEAR TOTAL): | $4,305,853.92 | $4,544,952.43 | -5.26% | $1,711,745.68 | 165.52% | |
| | 2000-2001 | -5.26% | 2001-2002 | 165.52% | | |

HARBIN'S STERN BROS LLC
BALANCE SHEET
AS OF FEBRUARY 28, 2002

|  | | % OF ASSETS |
|---|---|---|
| **CURRENT ASSETS** | | |
| CASH - STERLING BANK | 9847.03 | 00.49 |
| CASH - ALIANT PAYROLL ACCOUNT | -19993.71 | -01.04 |
| CASH - COLONIAL BANK | -20465.54 | -01.42 |
| CASH - SOUTHTRUST BANK | .00 | 00.00 |
| CASH - ALIANT OPERATING ACCOUNT | 2716.02 | 00.15 |
| CASH - SOUTHTRUST INSTALLS INC | 461.86 | 00.02 |
| CASH ON HAND - PETTY | 850.00 | 00.05 |
|  | ----------- | |
| TOTAL CASH | | -32884.34 | -01.76 |
| RETURNED CHECKS | 179.74 | 00.01 |
| A/R - TRADE | 484975.62 | 26.54 |
| DUE FROM EMPLOYEES | 1598.02 | 00.09 |
| DUE FROM RESI | 189134.34 | 05.85 |
| DUE FROM H & H PROPERTIES LLC | 933.64 | 00.06 |
| DUE FROM MICHAEL HARBIN | 25015.77 | 01.34 |
| DUE FROM STERN BROS | 575.00 | 00.03 |
| A/R - SALES TAX | .00 | 00.00 |
| DUE FROM HARBIN'S INC | 63612.76 | 03.41 |
|  | ----------- | |
| TOTAL RECEIVABLES | | 696016.89 | 37.32 |
| INVENTORY-DEPT 1 | 703974.34 | 37.74 |
| INVENTORY-DEPT 3 | 96378.46 | -55.27 |
| INVENTORY-INSTALLERS | .00 | 00.00 |
|  | ----------- | |
| TOTAL OTHER CURRENT ASSETS | | 800352.00 | 42.91 |
| TOTAL CURRENT ASSETS | | 1463565.35 | 78.47 |
|  | ----------- | |

HABBIN'S-STERN BROS LLC
BALANCE SHEET
AS OF FEBRUARY 23, 2002

|  |  | % OF ASSETS |
|---|---|---|
| FIXED ASSETS |  |  |
| AUTOMOBILES | 62327.57 | 03.34 |
| TRUCKS | 36127.04 | 01.94 |
| FURNITURE AND FIXTURES | 61187.23 | 03.23 |
| COMPUTER EQUIPMENT | 116252.94 | 06.23 |
| LEASEHOLD IMPROVEMENTS | 55150.63 | 02.96 |
| EQUIPMENT | 64900.89 | 03.48 |
| WAREHOUSE | 1694.57 | 00.09 |
| RENTAL FURNITURE | 55460.60 | 02.97 |
|  | ---------------- |  |
|  | 453108.87 | 24.29 |
| LESS:ACCUM DEPRECIATION | -225877.37 | -12.11 |
|  | ---------------- |  |
| TOTAL FIXED ASSETS |  | 227230.70 | 12.18 |
| OTHER ASSETS |  |  |
| NOTE RECEIVABLE - RESI | 170457.65 | 09.14 |
| CLOSING COSTS | 3832.48 | 00.21 |
| ACCUM AMORTIZATION-CLOSING COSTS | -3832.48 | -00.21 |
| CAPITAL LEASE, COPIER | 3886.00 | 00.21 |
|  | ---------------- |  |
| TOTAL OTHER ASSETS |  | 174343.65 | 09.35 |
| TOTAL ASSETS |  | 1865139.70 | 100.00 |
|  | ================= |  |
|  | ================= |  |

HARBIN'S-STERN BROS LLC
BALANCE SHEET
AS OF FEBRUARY 28, 2002

LIABILITIES AND NET WORTH

CURRENT LIABILITIES

| | | |
|---|---:|---:|
| A/P - TRADE | -664532.70 | -35.63 |
| DUE TO RESI | .00 | 00.00 |
| DUE TO NICHOLE HARBIN | .00 | 00.00 |
| DUE TO HARBIN'S INC | -8970.15 | -00.40 |
| DUE TO HARBIN'S-STERN BROS | -479.26 | -00.03 |
| A/P - AMERICAN EXPRESS-N HARBIN | -15000.00 | -00.80 |
| A/P - MASTERCARD-STERN BROS | -13500.00 | -00.72 |
| CREDIT LINE-COLONIAL BANK | -739151.90 | -39.63 |
| ACCRUED SALARIES | -8234.12 | -00.44 |
| ACCRUED INTEREST PAYABLE | -3340.11 | -00.18 |
| FEDERAL PAYROLL TAX W/H | -1574.93 | -00.08 |
| FICA PAYROLL TAX W/H | -2216.89 | -00.12 |
| STATE PAYROLL TAX W/H | -472.26 | -00.03 |
| ACCRUED PAYROLL EXPENSE | .00 | 00.00 |
| GARNISHMENTS | .00 | 00.00 |
| CHILD SUPPORT | .00 | 00.00 |
| SALES TAX PAYABLE | -13288.95 | -00.71 |
| RENTAL TAX PAYABLE | -206.93 | -00.01 |
| 401K LOAN PAYABLE | -1670.88 | -00.09 |
| ACCRUED 401K | -13469.14 | -00.72 |

| | | |
|---|---:|---:|
| TOTAL CURRENT LIABILITIES | -1486046.10 | -79.67 |

LONG TERM LIABILITIES

| | | |
|---|---:|---:|
| NOTE PAYABLE - REGIONS | .00 | 00.00 |

| | | |
|---|---:|---:|
| TOTAL LONG TERM LIABILITIES | .00 | 00.00 |
| TOTAL LIABILITIES | -1486046.10 | -79.67 |

NET WORTH

| | | |
|---|---:|---:|
| CAPITAL - HARBIN'S INC | -224588.26 | -12.04 |
| CAPITAL - STERN BROS | -143508.62 | -07.70 |
| NET INCOME OR LOSS | -10996.72 | -00.59 |

| | | |
|---|---:|---:|
| TOTAL NET WORTH | -379093.60 | -20.33 |

| | | |
|---|---:|---:|
| TOTAL LIABILITIES AND NET WORTH | -1865139.70 | 100.00 |

HARBIN'S STERN BROS LLC
INCOME STATEMENT
FOR THE MONTH ENDED FEBRUARY 28, 2002

|  | CURRENT PERIOD | | YEAR TO DATE | |
|---|---|---|---|---|
| SALES AND COST OF SALES | AMOUNT | RATIO | AMOUNT | RATIO |
| **SALES** | | | | |
| SALES – SUPPLIES | -177426.93 | 54.60 | -396741.27 | 54.70 |
| SALES – MACHINES | -1018.13 | 00.31 | -3020.02 | 00.42 |
| SALES – FURNITURE | -114718.48 | 35.30 | -228234.26 | 31.47 |
| SALES – PRINTING | .00 | 00.00 | .00 | 00.00 |
| SALES – STAMPS | -301.54 | 00.09 | -1059.14 | 00.15 |
| SALES – TONER | -59.98 | 00.02 | -179.94 | 00.02 |
| SALES – PAPER | -10217.49 | 03.14 | -25115.04 | 03.46 |
| SALES – UNCATALOGED | -21070.79 | 06.49 | -70005.03 | 09.66 |
| SALES-DEPT 10 (U-Z) | -148.54 | 00.05 | -859.04 | 00.12 |
| SALES-DESKTOP ACCESSORIES | -9.08 | 00.90 | -9.00 | 02.00 |
| SALES-OFFICE SUPPLIES | -2.26 | 00.09 | -3.29 | 00.09 |
| SALES-PAPER | -2.39 | 00.00 | -3.21 | 00.00 |
| **TOTAL SALES** | -324984.30 | 100.00 | -725250.04 | 100.00 |

SALES DISCOUNTS/RETURNS/ALLOWANCES

|  |  |  |  |  |
|---|---|---|---|---|
| TOTAL DISCOUNTS/RETURNS/ALLOWANCES | .00 | 00.00 | .00 | 00.00 |

| **COST OF SALES** | | | | |
|---|---|---|---|---|
| COS-SUPPLIES | 189047.56 | -58.42 | 473636.47 | -65.31 |
| COS-FURNITURE | 36110.00 | -11.11 | 36110.00 | -04.90 |
| COS-TONER | 422.75 | -00.13 | 422.75 | -00.06 |
| COS-UPHOLSTRY SUPPLIES | .00 | 00.00 | .00 | 00.00 |
| COS-INSTALLERS | .00 | 00.00 | 1385.00 | -00.19 |
| COS-FREIGHT IN | .00 | 00.00 | .00 | 00.00 |
| **TOTAL COST OF SALES** | 229760.31 | -70.70 | 514928.22 | -71.00 |

| **GROSS PROFIT** | -98604.07 | 30.34 | -213701.82 | 29.17 |
|---|---|---|---|---|

HARBIN'S-STERN BROS LLC  PAGE 2
INCOME STATEMENT
FOR THE MONTH ENDED FEBRUARY 28, 2002

| | CURRENT PERIOD | | YEAR TO DATE | |
|---|---|---|---|---|
| EXPENSES | AMOUNT | RATIO | AMOUNT | RATIO |
| | | | | |
| SELLING EXPENSES | | | | |
| PAYROLL-STORE SALES PEOPLE | 4155.39 | -01.28 | 6997.87 | -01.24 |
| PAYROLL-OUTSIDE SALES | 21629.26 | -06.66 | 34056.91 | -04.78 |
| PAYROLL-SALES MANAGERS | 3028.52 | -00.93 | 7067.12 | -00.97 |
| CONSULTANT-DESIGNERS | .00 | 00.00 | 1418.50 | -00.19 |
| BID BOND EXPENSE | .00 | 00.00 | .00 | 00.00 |
| PURCHASES-USED FURNITURE | .00 | 00.00 | 1290.00 | -00.18 |
| AUTO REPAIRS | .00 | 00.00 | -715.86 | 00.10 |
| FURN/UPHOLSTRY REPAIR & SUPPLIES | .00 | 00.00 | 41.96 | -00.01 |
| PROMOTIONS | 25.00 | -00.01 | 25.00 | 00.00 |
| ADVERTISING-TELEVISION | 3440.00 | -01.06 | 5103.00 | -00.71 |
| ADVERTISING-YELLOW PAGES | .00 | 00.00 | .00 | 00.00 |
| ADVERTISING-DIRECT MAIL | .00 | 00.00 | .00 | 00.00 |
| ADVERTISING-OTHER | .00 | 00.00 | .00 | 00.00 |
| CASH (OVERAGES)/SHORTAGES | .00 | 00.00 | .00 | 00.00 |
| | | | | |
| TOTAL SELLING EXPENSES | 32278.16 | -09.93 | 57323.50 | -07.90 |
| | | | | |
| | | | | |
| OCCUPANCY EXPENSES | | | | |
| RENT - MCDONOUGH PROPERTY | 4000.00 | -01.23 | 6000.00 | -00.83 |
| RENT - BENSHAN REALTY | .00 | 00.00 | .00 | 00.00 |
| RENT - H & H PROPERTIES LLC | 6726.00 | -02.07 | 13452.00 | -01.85 |
| UTILITIES-NATURAL GAS | 1095.82 | -00.34 | 2038.44 | -00.28 |
| UTILITIES-POWER | 1111.21 | -00.34 | 2340.93 | -00.32 |
| UTILITIES-WATER | 129.54 | -00.04 | 205.72 | -00.03 |
| UTILITIES-WASTE & DISPOSAL | 237.72 | -00.07 | 495.32 | -00.07 |
| DEPRECIATION EXPENSE | 1720.40 | -00.53 | 3440.80 | -00.47 |
| INSURANCE-PROPERTY | 601.00 | -00.19 | 601.00 | -00.08 |
| CLEANING SUPPLIES | .00 | 00.00 | .00 | 00.00 |
| JANITORIAL EXPENSE | 544.93 | -00.17 | 1039.40 | -00.14 |
| BUILDING REPAIRS & MAINT | 638.89 | -00.20 | 425.39 | -00.06 |
| RAIN DAMAGE | .00 | 00.00 | .00 | 00.00 |
| HVAC REPAIRS | .00 | 00.00 | 105.25 | -00.01 |
| PEST CONTROL | 100.00 | -00.03 | 100.00 | -00.01 |
| SECURITY-ADT | 59.97 | -00.02 | 101.94 | -00.01 |
| | | | | |
| TOTAL OCCUPANCY EXPENSES | 16955.55 | -05.22 | 30328.19 | -04.18 |

HARDIN'S-STERN BROS LLC          PAGE 3
INCOME STATEMENT
FOR THE MONTH ENDED FEBRUARY 28, 2002

| | CURRENT PERIOD | | YEAR TO DATE | |
|---|---|---|---|---|
| EXPENSES | AMOUNT | RATIO | AMOUNT | RATIO |
| | | | | |
| WAREHOUSE AND DELIVERY EXPENSES | | | | |
| WAGES WAREHOUSE MANAGER | 1984.00 | -00.59 | 4505.00 | -00.62 |
| WAGES-WAREHOUSE & DELIVERY | 8241.23 | -02.54 | 17433.76 | -02.40 |
| CASUAL LABOR | 600.00 | -00.18 | 1900.00 | -00.26 |
| CONTRACT LABOR | .00 | 00.00 | .00 | 00.00 |
| DELIVERY VEHICLE GAS & OIL | 1716.02 | -00.53 | 1732.02 | -00.24 |
| DELIVERY VEHICLE REPAIR & MAINTENANCE | 337.98 | -00.10 | '578.17 | -00.08 |
| DELIVERY VEHICLE-TIRE EXPENSE | .00 | 00.00 | .00 | 06.00 |
| DELIVERY VEHICLE-INSURANCE | -331.00 | 00.10 | -331.00 | 00.05 |
| DELIVERY VEHICLE-OTHER | .00 | 00.00 | .00 | 00.00 |
| OUTSIDE DELIVERY AND UPS | 11.03 | 00.00 | 917.29 | -00.13 |
| FREIGHT OUT CHARGES | 232.47 | -00.07 | 232.47 | -00.03 |
| FREIGHT IN | 821.01 | -00.25 | 1873.11 | -00.15 |
| UNIFORM EXPENSE | 342.24 | -00.11 | 772.31 | -00.11 |
| WAREHOUSE TOOL & SUPPLY EXP | 40.00 | -00.01 | -28.89 | 00.00 |
| | ----------- | | ----------- | |
| TOTAL WAREHOUSE & DELIVERY EXPENSE | 13917.38 | -04.28 | 20805.04 | -03.97 |
| | ------------- | | ------------- | |

## STERN BROS. WAGES & EXPENSES

| MONTHLY WAGES & EXPENSES: | |
|---|---|
| WAGES: | $15,978.66 |
| FICA MATCHING: | $1,535.92 |
| BCBS: | $274.38 |
| WORKER COMP: | $293.81 |
| **TOTAL: $18,082.77** | |

| OTHER EXPENSES: | |
|---|---|
| RENT: | $2,000.00 |
| INSURANCE: | ? |
| UTILITIES: | |
| WATER WORKS | $129.54 |
| AL POWER | $241.91 |
| AL GAS | $314.28 |
| BIRCH TELECOM | $171.84 |
| PERSONAL PROPERTY TAX: | $21.97 |
| REAL PROPERTY TAX: | $106.38 |
| UNIFORMS: | $131.60 |
| **TOTAL: $3,117.52** | |

 AmSOUTH BANK

A SOUTH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1527 E FAIRVIEW AVE
MONTGOMERY AL 36106-2113

2

**ACCOUNT #**       **41869648**

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 12 |
| Page | 1 of 3 |

## PFS CHECKING
January 12, 2002 through February 11, 2002

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $70.19 | | Minimum Balance | $1− |
| Deposits & Credits | $21,640.39 | + | Average Balance | $1,815 |
| Net Interest Earned | $0.75 | + | Annual Percentage Yield Earned | 1.50% |
| Withdrawals | $13,707.91 | − | Interest This Period | $0.75 |
| Fees | $60.00 | − | Average Collected Balance | $594.30 |
| Checks | $7,922.19 | − | 2002 YTD Interest | $11.82 |
| Ending Balance | $21.23 | | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 01/14 | Overdraft Protection Transfer | 700.00 |
| 01/15 | Overdraft Protection Transfer | 700.00 |
| 01/16 | Overdraft Protection Transfer | 400.00 |
| 01/17 | Overdraft Protection Transfer | 500.00 |
| 01/18 | Overdraft Protection Transfer | 1,200.00 |
| 01/22 | Overdraft Protection Transfer | 600.00 |
| 01/24 | Overdraft Protection Transfer | 100.00 |
| 01/25 | Deposit - Thank You | 10,124.88 |
| 02/01 | Deposit - Thank You | 2,615.51 |
| 02/06 | Overdraft Protection Transfer | 2,100.00 |
| 02/08 | Overdraft Protection Transfer | 900.00 |
| 02/11 | Overdraft Protection Transfer | 1,700.00 |
| | Total Deposits & Credits | $21,640.39 |

### INTEREST

| | | |
|---|---|---|
| 02/11 | Interest Payment | 0.75 |

### WITHDRAWALS

| | | |
|---|---|---|
| 01/14 | ATM Withdrawal Winn-Dixie Sto 1740 Carter H Montgomery  AL0464  2396 | 52.41 |
| 01/14 | Paymap, Inc.    Mort Pymt Harbin, Michae 4216299330597 | 632.17 |
| 01/14 | EB to Capital City Clb Ref# 001350 3130608 | 11.25 |
| 01/15 | Fid Bkg Svc LLC  Moneyline Harbin Jr    X02092649 4M6Kx | 150.00 |
| 01/15 | 025  Giftrust  Investment Michael G Harb 00000000080574 | 100.00 |
| 01/15 | EB to MBNA Platinum Ref# 004156 2946200 | 500.00 |
| 01/16 | 414  Fi Dsty II Investment Michael G Harb 000000010101792 | 100.00 |
| 01/16 | 414  Fi Dsty II Investment Michael G Harb 000008830000651 | 100.00 |
| 01/16 | 414  Fi Dsty II Investment Michael G Harb 000008860022658 | 100.00 |
| 01/18 | Bellsouth    Phone-Svc Michael Harbin | 66.16 |
| 01/18 | Alagasco    Gas Bill Michael G Harb 0000845371002 | 47.00 |

SEE REVERSE SIDE FOR IMPORTANT INFORMATION

AMSOUTH BANK

 **AmSOUTH** BA

AmSOUTH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1527 E FAIRVIEW AVE
MONTGOMERY AL 36106-2113

2

| | |
|---|---|
| **ACCOUNT #** | **41869648** |

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 12 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 01/22 | EB to Amer Express Cen Ref# 004173 3130606 | 400.00 |
| 01/22 | EB to Tritel COM635901 Ref# 004176 2946196 | 89.96 |
| 01/22 | EB to D W Moody Hardw Ref# 002551 3132132 | 85.14 |
| 01/24 | ATM Withdrawal McGehee RD Sup 2905 McGehee Montgomery AL20133405 2396 | 48.53 |
| 01/28 | ATM Withdrawal AmSouth Zelda Road of Montgomery ALB0231 2396 | 100.00 |
| 01/28 | Paymap, Inc. Mort Pymt Harbin, Michae 4216299330600 | 639.73 |
| 01/28 | Alagasco Gas Bill Michael G Harb 0000845371001 | 242.09 |
| 01/28 | Apc Elec Serv Harbin Michael 5514355004Mtg | 143.95 |
| 01/28 | Apc Elec Serv Michael G Harb 0054350088Mtg | 70.00 |
| 01/28 | EB to AmSouth Equity Ref# 004134 3528932 | 6,000.00 |
| 01/28 | EB to Sears Ref# 003140 3528900 | 517.74 |
| 01/28 | EB to Montgomery Cc Ref# 002000 2946196 | 395.25 |
| 01/30 | EB to Bradley Pl126638 Ref# 004179 3656370 | 82.00 |
| 01/30 | EB to Richardson Pharm Ref# 004600 3656190 | 11.79 |
| 01/31 | ATM Withdrawal Winn-Dixie Sto 1740 Carter H Montgomery AL0464 2396 | 68.11 |
| 01/31 | Paymap, Inc. Mort Pymt Harbin, Michae 4216299330603 | 7.56 |
| 02/04 | ATM Withdrawal Winn-Dixie Sto 1740 Carter H Montgomery AL0464 2396 | 28.35 |
| 02/04 | EB to Amer Express Cen Ref# 004138 3911524 | 337.00 |
| 02/04 | EB to USAA P & C Ref# 002120 3656188 | 272.91 |
| 02/05 | Aps customer Hope D Harbin 01021A892881 | 62.50 |
| 02/05 | EB to Pool Pal 046470 Ref# 004139 3656192 | 75.00 |
| 02/06 | Fid Bkg Svc LLC Moneyline Harbin Jr X02092649 4Stpf | 500.00 |
| 02/08 | ATM Withdrawal Rite Aid #7074 1734 Carter H Montgomery AL28439901 2396 | 31.58 |
| 02/08 | EB Tran to Checking#0004323343 Ref# 004146 4058290 | 500.00 |
| 02/11 | Paymap, Inc. Mort Pymt Harbin, Michae 4216299330609 | 639.73 |
| 02/11 | EB to MBNA Platinum Ref# 004156 3656194 | 500.00 |

| | |
|---|---|
| Total Withdrawals | $13,707.91 |

## FEES

| Date | Description | Amount |
|---|---|---|
| 01/14 | OD Protection Transfer Fee | 5.00 |
| 01/15 | OD Protection Transfer Fee | 5.00 |
| 01/16 | OD Protection Transfer Fee | 5.00 |
| 01/17 | OD Protection Transfer Fee | 5.00 |
| 01/18 | OD Protection Transfer Fee | 5.00 |
| 01/22 | OD Protection Transfer Fee | 5.00 |
| 01/24 | OD Protection Transfer Fee | 5.00 |
| 02/06 | OD Protection Transfer Fee | 5.00 |
| 02/08 | OD Protection Transfer Fee | 5.00 |
| 02/11 | Mnthly Fee - Low Bal $1,816 | 10.00 |
| 02/11 | OD Protection Transfer Fee | 5.00 |

| | |
|---|---|
| Total Fees | $60.00 |

AMSOUTH BANK


**AmSOUTH** BANK

AMSOUTH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1527 E FAIRVIEW AVE
MONTGOMERY AL 36106-2113

2

**ACCOUNT #**     41869648

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 12 |
| Page | 3 of 3 |

## CHECKS

| Date | Check No. | Amount | | Date | Check No. | Amount |
|------|-----------|--------|---|------|-----------|--------|
| 02/11 | 1849 | 500.00 | | 01/24 | 3150 | 90.92 |
| 01/16 | 3142 * | 82.44 | | 01/30 | 3151 | 425.10 |
| 01/18 | 3143 | 274.54 | | 02/06 | 3152 | 4,668.00 |
| 01/17 | 3147 * | 506.19 | | 02/01 | 3153 | 125.00 |
| 01/18 | 3148 | 300.00 | | 02/11 | 3154 | 100.00 |
| 01/18 | 3149 | 500.00 | | 02/08 | 3155 | 350.00 |

\* Break In Check Number Sequence         Total Checks     $7,922.19

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/14 | 69.36 | 01/24 | 1.52− | 02/04 | 3,272.29 |
| 01/15 | 14.36 | 01/25 | 10,123.36 | 02/05 | 3,134.79 |
| 01/16 | 26.92 | 01/28 | 2,014.60 | 02/06 | 61.79 |
| 01/17 | 15.73 | 01/30 | 1,495.71 | 02/08 | 75.21 |
| 01/18 | 23.03 | 01/31 | 1,420.04 | 02/11 | 21.23 |
| 01/22 | 42.93 | 02/01 | 3,910.55 | | |

YOU COULD WIN $500.
SEND US YOUR E-MAIL ADDRESS NOW.
GO TO AMSOUTH.COM TO ENTER.

For information call AmSouth Telebanking Center (334)240-1301

For all your banking needs, please call 1-800-AMSOUTH
(1-800-267-6884) 24 hours a day, 7 days a week, 365 days a year,
or visit us on the Internet at www.amsouth.com.

Thank You For Banking With AmSouth!

AMSOUTH BANK

SEE REVERSE SIDE FOR IMPORTANT INFORMATION

JUL-03-02 WED 10:02 AM    H...N'S STERN BROS    FAX NO. 3342....26    P. 02

**AmSouth BANK**

AMSOUTH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1527 E FAIRVIEW AVE
MONTGOMERY AL 36106-2113

| ACCOUNT # | 41869648 |
|---|---|
| Cycle | 05 |
| Enclosures | 11 |
| Page | 1 of 3 |

## PFS CHECKING
### February 12, 2002 through March 12, 2002

### SUMMARY

| | | |
|---|---|---|
| Beginning Balance | $21.23 | |
| Deposits & Credits | $34,271.98 + | |
| Net Interest Earned | $0.91 + | |
| Withdrawals | $23,312.08 - | |
| Fees | $40.00 - | |
| Checks | $9,703.03 - | |
| Ending Balance | $1,239.01 | |

| | |
|---|---|
| Minimum Balance | $19 |
| Average Balance | $2,666 |
| Annual Percentage Yield Earned | 1.50% |
| Interest This Period | $0.91 |
| Average Collected Balance | $771.13 |
| 2002 YTD Interest | $12.73 |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 02/14 | Overdraft Protection Transfer | 100.00 |
| 02/15 | Overdraft Protection Transfer | 500.00 |
| 02/19 | Deposit - Thank You | 2,615.51 |
| 02/19 | Overdraft Protection Transfer | 2,200.00 |
| 02/20 | Overdraft Protection Transfer | 100.00 |
| 02/21 | Overdraft Protection Transfer | 100.00 |
| 02/25 | Deposit - Thank You | 4,610.04 |
| 02/27 | Overdraft Protection Transfer | 6,800.00 |
| 03/01 | Deposit - Thank You | 17,246.43 |

| | |
|---|---|
| Total Deposits & Credits | $34,271.98 |

### INTEREST

| | | |
|---|---|---|
| 03/12 | Interest Payment | 0.91 |

### WITHDRAWALS

| | | |
|---|---|---|
| 02/14 | Montgomery Water Payment Michael G Harb 2740045305 | 75.31 |
| 02/15 | ATM Withdrawal Cns Cvs Pharma 4107 Norman B Montgomery  AL 00875535  2996 | 39.28 |
| 02/15 | Fld Bkg Svc LLC  Moneyline Harbin Jr    X02002649 4UQ14 | 150.00 |
| 02/15 | 025 Gittrust  Investment Michael G Harb 0000000000080574 | 100.00 |
| 02/15 | NML Insurance    ISA Paymnt Michael G Har 8090695 Isapymt | 87.85 |
| 02/19 | 414  Fi Dsty II Investment Michael G Harb 000000010101792 | 100.00 |
| 02/19 | 414  Fi Dsty II Investment Michael G Harb 000000830000651 | 100.00 |
| 02/19 | 414  Fi Dsty II Investment Michael G Harb 000000060022658 | 100.00 |
| 02/19 | Bellsouth    Phone-Svc Michael Harbin | 57.63 |
| 02/19 | Alagasco    Gas Bill Michael G Harb 0000845371002 | 47.00 |
| 02/19 | EB to Marianne E193999 Ref# 004158 4368630 | 300.00 |
| 02/19 | EB to Charter CO646802 Ref# 004177 4368626 | 101.42 |
| 02/19 | EB to Jim Massey Inc Ref# 001106 4368628 | 33.36 |
| 02/19 | EB to Capital City Clb Ref# 001350 4368632 | 11.25 |

SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**AMSOUTH BANK**

**AMSOUTH** L  NK

AMSOUTH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1527 E FAIRVIEW AVE
MONTGOMERY AL 36106-2119

**ACCOUNT #**    **41869648**

|  |  |
|---|---|
| Cycle | 05 |
| Enclosures | 11 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---|
| 02/21 | ATM Withdrawal Winn-Dixie Sto 1740 Carter H Montgomery | AL 0464 | 2396 | |
| 02/25 | Paymap, Inc.  Mort Pymt Harbin, Michae 4216299330612 | | | 67.91 |
| 02/25 | EB to Montgomery Cc Ref# 002000 4368622 | | | 639.73 |
| 02/25 | EB to Hope Harbi182801 Ref# 004180 4658458 | | | 501.72 |
| 02/25 | EB to Tmbl COM635901 Ref# 004176 4368624 | | | 470.42 |
| 02/26 | EB to AmSouth Equity Ref# 004134 4691978 | | | 92.62 |
| 02/26 | EB to Charter-Montgome Ref# 004181 4698522 | | | 2,100.00 |
| 02/27 | EB Tran to Checking/0004323343 Ref# 004146 4727262 | | | 40.63 |
| 02/27 | Fid Bkg Svc LLC Moneyline Harbin Jr  X02092649 4YHP8 | | | 400.00 |
| 02/27 | Alagasco  Gas Bill Michael G Harb 000084537 1001 | | | 2,100.00 |
| 02/27 | Apc  Elec Serv Harbin Michael 5514355004Mfg | | | 179.59 |
| 02/27 | Apc  Elec Serv Michael G Harb 0054350088Mfg | | | 124.94 |
| 03/04 | EB to AmSouth Equity Ref# 004134 4892594 | | | 70.00 |
| 03/04 | EB to USAA P & C Ref# 002120 4659024 | | | 13,423.52 |
| 03/04 | EB to Charter CO646802 Ref# 004177 4976868 | | | 273.96 |
| 03/04 | EB to Jim Massey Inc Ref# 001106 4976720 | | | 179.76 |
| 03/04 | EB to Richardson Pharm Ref# 004600 4976722 | | | 12.10 |
| 03/06 | Aps  Billing Hope D Harbin 251787 | | | 9.85 |
| 03/06 | EB to Hope Harbi182801 Ref# 004180 5078224 | | | 62.50 |
| 03/06 | EB to Adt Security Ref# 002500 5078222 | | | 500.00 |
| 03/11 | Paymap, Inc.  Mort Pymt Harbin, Michae 4216299330617 | | | 92.64 |
| 03/12 | ATM Withdrawal Winn-Dixie Sto 1740 Carter H Montgomery | AL 0464 | 2396 | 639.73 |
| | | | | 33.36 |
| | | Total Withdrawals | | $23,312.08 |

## FEES

| Date | Description | Amount |
|---|---|---|
| 02/14 | OD Protection Transfer Fee | |
| 02/15 | OD Protection Transfer Fee | 5.00 |
| 02/19 | OD Protection Transfer Fee | 5.00 |
| 02/20 | OD Protection Transfer Fee | 5.00 |
| 02/21 | OD Protection Transfer Fee | 5.00 |
| 02/27 | OD Protection Transfer Fee | 5.00 |
| 03/12 | Mnthly Fee - Low Bal  $2,624 | 5.00 |
| | | 10.00 |
| | Total Fees | $40.00 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 02/21 | 3156 | 87.85 | 02/27 | 3162 | 4,522.50 |
| 02/21 | 3157 | 19.98 | 02/27 | 3164 * | 117.00 |
| 02/19 | 3158 | 100.00 | 03/11 | 3165 | 50.56 |
| 02/20 | 3159 | 77.97 | 03/08 | 3166 | 231.50 |
| 02/15 | 3160 | 65.00 | 03/08 | 3167 | 560.23 |
| 02/19 | 3161 | 3,870.44 | | | |

* Break In Check Number Sequence

Total Checks    $9,703.03

SEE REVERSE SIDE FOR IMPORTANT INFORMATION    **AMSOUTH BANK**

# AmSouth BANK

AMSOUTH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1527 E FAIRVIEW AVE
MONTGOMERY AL 36106-2113

**ACCOUNT #**     41869648

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 11 |
| Page | 3 of 3 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/14 | 40.92 | 02/25 | 2,925.04 | 03/06 | 2,763.48 |
| 02/15 | 93.79 | 02/26 | 784.41 | 03/08 | 1,971.75 |
| 02/19 | 83.20 | 02/27 | 71.98 | 03/11 | 1,281.46 |
| 02/20 | 100.23 | 03/01 | 17,317.81 | 03/12 | 1,239.01 |
| 02/21 | 19.49 | 03/04 | 3,418.62 | | |

You may save a considerable amount of money by
refinancing your mortgage. If you haven't checked it out,
call your PFS officer for AmSouth's low rates today!

For information call AmSouth Telebanking Center (334)240-1301

For all your banking needs, please call 1-800-AMSOUTH
(1-800-267-6884) 24 hours a day, 7 days a week, 365 days a year,
or visit us on the Internet at www.amsouth.com.

Thank You For Banking With AmSouth!

SEE REVERSE SIDE FOR IMPORTANT INFORMATION      AMSOUTH BANK

**AMSOUTH BANK**

AMSOUTH BANK
M   ffice - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1527 E FAIRVIEW AVE
MONTGOMERY AL 36106-2113

| | |
|---|---|
| **ACCOUNT #** | **41869648** |

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 10 |
| Page | 1 of 3 |

## PFS CHECKING
### March 13, 2002 through April 10, 2002

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $1,239.01 | | Minimum Balance | $1,053 |
| Deposits & Credits | $45,316.12 | + | Average Balance | $22,560 |
| Net Interest Earned | $26.71 | + | Annual Percentage Yield Earned | 1.50% |
| Withdrawals | $6,524.44 | − | Interest This Period | $26.71 |
| Fees | $0.00 | − | Average Collected Balance | $22,560.03 |
| Checks | $2,629.74 | − | 2002 YTD Interest | $39.44 |
| Ending Balance | $37,427.66 | | | |

### DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 03/15 | 2Paymaxx Inc   Payroll Harbin Jr, Mic 421629933 | | 2,615.51 |
| 03/26 | Fid Bkg Svc LLC  Moneyline Harbin Jr     X02092649 21Mwa | | 22,800.00 |
| 03/27 | Fidelity      Moneyline FBO Michael G  2AG809853 21Nru | | 5,239.11 |
| 03/27 | Fidelity      Moneyline FBO Michael G  2AG809853 21Num | | 4,320.00 |
| 03/27 | Fidelity      Moneyline FBO Michael G  2AG809853 21Nvb | | 4,181.36 |
| 03/27 | Fidelity      Moneyline FBO Michael G  2AG809853 21Nng | | 4,179.84 |
| 03/27 | Fidelity      Moneyline FBO Michael G  2AG809853 21Nuq | | 870.07 |
| 03/29 | 2Paymaxx Inc   Payroll Harbin Jr, Mic 421629933 | | 1,000.23 |
| 04/01 | Deposit - Thank You | | 110.00 |
| | | Total Deposits & Credits | $45,316.12 |

### INTEREST

| | | |
|---|---|---|
| 04/10 | Interest Payment | 26.71 |

### WITHDRAWALS

| | | |
|---|---|---|
| 03/13 | ATM Withdrawal Winn-Dixie Sto  1740 Carter H Montgomery  AL0464    2396 | 45.09 |
| 03/14 | Montgomery Water Payment Michael G Harb 2660221300 | 140.38 |
| 03/15 | Fid Bkg Svc LLC  Moneyline Harbin Jr     X02092649 53C7K | 150.00 |
| 03/15 | 025  Giftrust   Investment Michael G Harb 000000000080574 | 100.00 |
| 03/15 | EB to MBNA Platinum Ref# 004156 4976718 | 534.32 |
| 03/18 | ATM Withdrawal McGehee RD Sup  2905 McGehee Montgomery  AL20133401   2396 | 54.51 |
| 03/19 | Bellsouth      Phone-Svc Michael Harbin | 96.71 |
| 03/20 | Alagasco       Gas Bill Michael G Harb 0000845371002 | 47.00 |
| 03/22 | ATM Withdrawal Winn-Dixie Sto  1740 Carter H Montgomery  AL0464    2396 | 72.72 |
| 03/25 | EB Tran to Checking#0004323343 Ref# 004146 5761424 | 200.00 |
| 03/25 | Paymap, Inc.   Mort Pymt Harbin, Michae 421629330621 | 639.73 |
| 03/26 | EB to Hope Harbi182801 Ref# 004180 5786350 | 500.00 |
| 03/26 | EB to Tritel COM635901 Ref# 004176 5789414 | 81.93 |
| 03/27 | Photocopy  Fees 0208502116R | 184.00 |

AMSOUTH BANK

SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**AmSouth BANK**

AMSOUTH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

⎯⎯  ⎯⎯

MICHAEL G HARBIN JR
1527 E FAIRVIEW AVE
MONTGOMERY AL  36106-2113

| ACCOUNT # | 41869648 |
|---|---|

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 10 |
| Page | 3 of 3 |

### CHANGE IN TERMS NOTICE: THE OVERDRAFT OR INSUFFICIENT FUNDS FEE WILL CHANGE TO $30.00 PER ITEM ON JUNE 1, 2002.

For information call AmSouth Telebanking Center (334)240-1301

For all your banking needs, please call 1-800-AMSOUTH
(1-800-267-6884) 24 hours a day, 7 days a week, 365 days a year,
or visit us on the Internet at www.amsouth.com.

Thank You For Banking With AmSouth!

AMSOUTH BANK


AmSouth BANK

AMSOUTH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1527 E FAIRVIEW AVE
MONTGOMERY AL 36106-2113

| | |
|---|---|
| **ACCOUNT #** | **41869648** |

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 10 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/27 | Photocopy  Fees 0208502445R | 4.00 |
| 03/27 | Apc       Elec Serv Harbin Michael 5514355004Mtg | 125.95 |
| 03/27 | Apc       Elec Serv Michael G Harb 0054350088Mtg | 70.00 |
| 03/27 | EB to Montgomery Cc Ref# 002000 5837060 | 413.55 |
| 03/27 | EB to Capital City Clb Ref# 001350 5837062 | 13.74 |
| 03/28 | Alagasco       Gas Bill Michael G Harb 0000845371001 | 194.54 |
| 04/03 | EB Tran to Checking#0004323343 Ref# 004146 6130228 | 300.00 |
| 04/03 | EB to Hope Harbi182801 Ref# 004180 6130168 | 500.00 |
| 04/03 | EB to USAA P & C Ref# 002120 6130164 | 272.53 |
| 04/03 | EB to Amer Express Cen Ref# 004173 6135548 | 100.00 |
| 04/05 | Aps       customer Hope D Harbin  01021A892881 | 62.50 |
| 04/08 | ATM Withdrawal McGehee RD Sup  2905 McGehee Montgomery  AL20133401  2396 | 60.36 |
| 04/08 | ATM Withdrawal Winn-Dixie Sto  1740 Carter H Montgomery  AL0464    2396 | 58.84 |
| 04/08 | Paymap. Inc.   Mort Pymt Harbin, Michae 4216299330626 | 639.73 |
| 04/08 | EB to AmSth Essential Ref# 004134 6314754 | 10.77 |
| 04/09 | ATM Withdrawal AmSouth    Atlanta Highw Montgomery  ALIBH2  2396 | 100.00 |
| 04/10 | EB to MBNA Platinum Ref# 004156 6130166 | 751.54 |

| | |
|---|---|
| Total Withdrawals | $6,524.44 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 04/03 | 3163 | 150.00 | 03/28 | 3173 | 232.39 |
| 03/20 | 3168 * | 55.89 | 03/28 | 3174 | 538.02 |
| 04/01 | 3170 * | 344.00 | 04/01 | 3175 | 40.00 |
| 04/01 | 3171 | 25.00 | 04/08 | 3176 | 385.15 |
| 03/28 | 3172 | 736.29 | 04/08 | 3177 | 123.00 |

* Break In Check Number Sequence

| | |
|---|---|
| Total Checks | $2,629.74 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/13 | 1,193.92 | 03/22 | 2,557.90 | 04/01 | 40,915.37 |
| 03/14 | 1,053.54 | 03/25 | 1,718.17 | 04/03 | 39,592.84 |
| 03/15 | 2,884.73 | 03/26 | 23,936.24 | 04/05 | 39,530.34 |
| 03/18 | 2,830.22 | 03/27 | 41,915.38 | 04/08 | 38,252.49 |
| 03/19 | 2,733.51 | 03/28 | 40,214.14 | 04/09 | 38,152.49 |
| 03/20 | 2,630.62 | 03/29 | 41,214.37 | 04/10 | 37,427.66 |

AMSOUTH BANK



**AmSouth BANK**
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1527 E FAIRVIEW AVE
MONTGOMERY AL  36106-2113

| | |
|---|---|
| **ACCOUNT #** | **41869648** |

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 12 |
| Page | 1 of 3 |

## PFS CHECKING
April 11, 2002 through May 10, 2002

### SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance | $37,427.66 | | Minimum Balance | | $10,437 |
| Deposits & Credits | $4,515.97 | + | Average Balance | | $13,978 |
| Net Interest Earned | $17.12 | + | Annual Percentage Yield Earned | | 1.50% |
| Withdrawals | $4,191.60 | − | Interest This Period | | $17.12 |
| Fees | $0.00 | − | Average Collected Balance | | $13,978.73 |
| Checks | $25,340.97 | − | 2002 YTD Interest | | $56.56 |
| Ending Balance | $12,428.18 | | | | |

### DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 04/22 | EB From Checking # 0004323343 Ref# 004129 6801889 | | 900.00 |
| 04/26 | 2Paymaxx Inc    Payroll Harbin Jr, Mic 421629933 | | 1,000.23 |
| 05/10 | 2Paymaxx Inc    Payroll Harbin Jr, Mic 421629933 | | 2,615.74 |
| | | Total Deposits & Credits | $4,515.97 |

### INTEREST

| | | |
|---|---|---|
| 05/10 | Interest Payment | 17.12 |

### WITHDRAWALS

| | | |
|---|---|---|
| 04/12 | Montgomery Water Payment Michael G Harb 2740045305 | 67.18 |
| 04/15 | ATM Withdrawal Winn-Dixie Sto 1740 Carter H Montgomery   AL0464    2396 | 74.90 |
| 04/15 | Fid Bkg Svc LLC  Moneyline Harbin Jr    X02092649 5CB4U | 150.00 |
| 04/15 | 025  Giftrust  Investment Michael G Harb 000000000080574 | 100.00 |
| 04/17 | ATM Withdrawal Bruno S #005   2747 Bell Roa Montgomery  AL18257501  2396 | 47.81 |
| 04/18 | Bellsouth      Phone-Svc Michael Harbin | 55.39 |
| 04/18 | Alagasco        Gas Bill Michael G Harb 0000845371002 | 47.00 |
| 04/19 | ATM Withdrawal Winn-Dixie Sto 1740 Carter H Montgomery   AL0464    2396 | 29.66 |
| 04/22 | ATM Withdrawal AmSouth      McGehee RD of Montgomery  ALIBGB3    2396 | 100.00 |
| 04/22 | ATM Withdrawal Cns Cvs Pharma 4107 Norman B Montgomery  AL00875535  2396 | 34.13 |
| 04/22 | Paymap, Inc.   Mort Pymt Harbin, Michae 4216299330630 | 639.73 |
| 04/22 | EB to Montgomery Cc Ref# 002000 6801770 | 352.44 |
| 04/22 | EB to Pool Pal  046470 Ref# 004139 6801776 | 207.50 |
| 04/22 | EB to Tritel COM635901 Ref# 004176 6803094 | 88.98 |
| 04/22 | EB to Charter CO646802 Ref# 004177 6801774 | 74.13 |
| 04/22 | EB to Jim Massey Inc Ref# 001106 6801764 | 22.31 |
| 04/22 | EB to Capital City Clb Ref# 001350 6801772 | 11.25 |
| 04/22 | EB to Richardson Pharm Ref# 004600 6801766 | 2.49 |
| 04/23 | ATM Withdrawal Winn-Dixie Sto  3881 Atlanta Montgomery   AL0521    2396 | 65.13 |
| 04/24 | ATM Withdrawal Exxon       3400 McGahee Montgomery  AL55685192  2396 | 7.62 |

**AMSOUTH BANK**

**AmSouth BA.**

AmSOUTH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1527 E FAIRVIEW AVE
MONTGOMERY AL  36106-2113

| | |
|---|---|
| **ACCOUNT #** | **41869648** |

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 12 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | | Description | Amount |
|---|---|---|---|
| 04/25 | Apc | Elec Serv Michael G Harb 0054350088Mtg | 70.00 |
| 04/26 | Apc | Elec Serv Harbin Michael 5514355004Mtg | 125.95 |
| 04/26 | Alagasco | Gas Bill Michael G Harb 0000845371001 | 81.74 |
| 04/29 | ATM Withdrawal Wal-Mart Super  0930 Wal-Sams Montgomery  AL09300019  2396 | | 66.06 |
| 04/29 | ATM Withdrawal Winn-Dixie Sto  528 Patton Av Montgomery  AL0465     2396 | | 53.25 |
| 04/30 | EB to USAA P & C Ref# 002120 7096104 | | 272.45 |
| 05/06 | Paymap, Inc. | Mort Pymt Harbin, Michae 4216299330635 | 639.73 |
| 05/07 | Aps | customer Hope D Harbin 01021A892881 | 62.50 |
| 05/10 | Montgomery Water Payment Michael G Harb 2660221300 | | 111.91 |
| 05/10 | EB to Southtrust Bk Ref# 004131 7377424 | | 252.32 |
| 05/10 | EB to MBNA Platinum Ref# 004156 7376336 | | 154.72 |
| 05/10 | EB to Charter CO646802 Ref# 004177 7376344 | | 74.35 |
| 05/10 | EB to Jim Massey Inc Ref# 001106 7376342 | | 26.62 |
| 05/10 | EB to Capital City Clb Ref# 001350 7376340 | | 11.25 |
| 05/10 | EB to Richardson Pharm Ref# 004600 7376338 | | 11.10 |

| | |
|---|---|
| Total Withdrawals | $4,191.60 |

## CHECKS

| Date | Check No. | Amount | | Date | Check No. | Amount |
|---|---|---|---|---|---|---|
| 05/02 | 318 | 274.47 | | 05/06 | 3183 * | 500.00 |
| 04/18 | 3169 * | 110.00 | | 05/03 | 3185 * | 732.08 |
| 04/11 | 3178 * | 18,200.00 | | 04/26 | 3201 * | 17.65 |
| 04/15 | 3179 | 2,818.75 | | 04/23 | 3202 | 650.00 |
| 04/26 | 3180 | 20.00 | | 04/29 | 3203 | 20.00 |
| 04/23 | 3181 | 1,888.02 | | 04/29 | 3204 | 110.00 |

* Break In Check Number Sequence

| | |
|---|---|
| Total Checks | $25,340.97 |

## DAILY BALANCE SUMMARY

| Date | Balance | | Date | Balance | | Date | Balance |
|---|---|---|---|---|---|---|---|
| 04/11 | 19,227.66 | | 04/22 | 15,094.01 | | 04/30 | 12,646.37 |
| 04/12 | 19,160.48 | | 04/23 | 12,490.86 | | 05/02 | 12,371.90 |
| 04/15 | 16,016.83 | | 04/24 | 12,483.24 | | 05/03 | 11,639.82 |
| 04/17 | 15,969.02 | | 04/25 | 12,413.24 | | 05/06 | 10,500.09 |
| 04/18 | 15,756.63 | | 04/26 | 13,168.13 | | 05/07 | 10,437.59 |
| 04/19 | 15,726.97 | | 04/29 | 12,918.82 | | 05/10 | 12,428.18 |

AMSOUTH BANK


**AmSouth** BA

OUTH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G. HARBIN JR
1527 E FAIRVIEW AVE
MONTGOMERY AL   36106-2113

| | |
|---|---|
| **ACCOUNT #** | **41869648** |

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 12 |
| Page | 3 of 3 |

AMSOUTH NOW OFFERS YOU A CHOICE.
CHECKCARD - TRADITIONAL OR PATRIOTIC.
ASK YOUR BANKER FOR MORE DETAILS.

For information call AmSouth Telebanking Center (334)240-1301

For all your banking needs, please call 1-800-AMSOUTH
(1-800-267-6884) 24 hours a day, 7 days a week, 365 days a year,
or visit us on the Internet at www.amsouth.com.

Thank You For Banking With AmSouth!

AMSOUTH BANK

SEE REVERSE SIDE FOR IMPORTANT INFORMATION


**AMSOUTH B'K**

'ISOUTH BANK
.n Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1527 E FAIRVIEW AVE
MONTGOMERY AL 36106-2113

| ACCOUNT # | 41869648 |
|---|---|

| Cycle | 05 |
|---|---|
| Enclosures | 8 |
| Page | 1 of 2 |

## PFS CHECKING
May 11, 2002 through June 11, 2002

### SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | $12,428.18 | + | Minimum Balance | $5,401 |
| Deposits & Credits | $2,479.28 | + | Average Balance | $8,634 |
| Net Interest Earned | $11.34 | = | Annual Percentage Yield Earned | 1.50% |
| Withdrawals | $5,671.44 | − | Interest This Period | $11.34 |
| Fees | $0.00 | | Average Collected Balance | $8,684.79 |
| Checks | $2,090.14 | − | 2002 YTD Interest | $67.90 |
| Ending Balance | $7,157.22 | | | |

### DEPOSITS & CREDITS

| 06/10 | 2Paymaxx Inc    Payroll Harbin Jr, Mic 421629933 | 2,479.28 |
|---|---|---|

### INTEREST

| 06/11 | Interest Payment | 11.34 |
|---|---|---|

### WITHDRAWALS

| 05/13 | EB Tran to Checking#0004323343 Ref# 004146 7623372 | 500.00 |
|---|---|---|
| 05/15 | Fid Bkg Svc LLC  Moneyline Harbin Jr   X02092649 5Lina | 150.00 |
| 05/15 | 025  Giftrust  Investment Michael G Harb 000000000080574 | 100.00 |
| 05/17 | Alagasco      Gas Bill Michael G Harb 0000845371002 | 47.00 |
| 05/17 | EB to Marianne E193999 Ref# 004158 7774460 | 300.00 |
| 05/20 | Paymap, Inc.    Mort Pymt Harbin, Michae 4216299330639 | 639.73 |
| 05/20 | Bellsouth      Phone-Svc Michael Harbin | 54.21 |
| 05/21 | ATM Withdrawal KMart       2333 East Sou Montgomery  AL03054    2396 | 88.99 |
| 05/21 | EB to USAA P & C Ref# 002120 7904142 | 272.45 |
| 05/21 | EB to Tritel COM635901 Ref# 004176 7904140 | 86.07 |
| 05/22 | ATM Withdrawal AmSouth      Taylor RD Bra Montgomery  ALIBAF5    2396 | 100.00 |
| 05/23 | ATM Withdrawal Cns Cvs Pharma 4107 Norman B Montgomery  AL00875535  2396 | 45.00 |
| 05/28 | ATM Withdrawal McGehee RD Sup  2905 McGehee Montgomery  AL20133405  2396 | 55.48 |
| 05/28 | ATM Withdrawal Winn-Dixie Sto  1740 Carter H Montgomery  AL0464    2396 | 48.31 |
| 05/28 | ATM Withdrawal Winn-Dixie Sto  1740 Carter H Montgomery  AL0464    2396 | 40.79 |
| 05/28 | ATM Withdrawal Pet Supplies P  2415 Eatern B Montgomery  AL00092585  2396 | 31.21 |
| 05/28 | Apc       Elec Serv Harbin Michael 5514355004Mtg | 125.94 |
| 05/28 | Apc       Elec Serv Michael G Harb 0054350088Mtg | 70.00 |
| 05/28 | Alagasco      Gas Bill Michael G Harb 0000845371001 | 27.36 |
| 05/28 | EB to Montgomery Cc Ref# 002000 7904204 | 595.44 |
| 05/29 | EB to MBNA Platinum Ref# 004156 8197118 | 500.00 |
| 05/29 | EB to Pool Pal  046470 Ref# 004139 8196096 | 202.50 |
| 05/29 | EB to Amer Express Cen Ref# 004173 8196092 | 150.00 |
| 05/29 | EB to Richardson Pharm Ref# 004600 8196094 | 3.57 |

AMSOUTH BAN

SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# AmSouth BANK

AmSouth BANK
Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1527 E FAIRVIEW AVE
MONTGOMERY AL 36106-2113

| | |
|---|---|
| ACCOUNT # | 41869648 |
| Cycle | 05 |
| Enclosures | 8 |
| Page | 2 of 2 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 06/03 | Paymap, Inc.   Mtg Paymnt Harbin, Michae 100528792 | 639.73 |
| 06/05 | Aps         customer Hope D Harbin 01021A892881 | 62.50 |
| 06/10 | EB to Tritel COM635901 Ref# 004176 8669654 | 123.67 |
| 06/10 | EB to Capital City Clb Ref# 001350 8669652 | 11.25 |
| 06/11 | EB to AmSth Essential Ref# 004134 8739332 | 300.24 |
| 06/11 | EB Tran to Checking#0004323343 Ref# 004146 8739362 | 300.00 |
| | Total Withdrawals | $5,671.44 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 05/13 | 3184 | 28.54 | 06/03 | 3191 * | 500.00 |
| 05/15 | 3186 * | 50.00 | 06/05 | 3192 | 55.00 |
| 05/22 | 3188 * | 538.02 | 05/23 | 3206 * | 500.00 |
| 06/06 | 3189 | 308.58 | 06/06 | 3207 | 110.00 |
| | | | | Total Checks | $2,090.14 |

* Break In Check Number Sequence

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/13 | 11,899.64 | 05/22 | 9,473.17 | 06/05 | 5,820.34 |
| 05/15 | 11,599.64 | 05/23 | 8,928.17 | 06/06 | 5,401.76 |
| 05/17 | 11,252.64 | 05/28 | 7,933.64 | 06/10 | 7,746.12 |
| 05/20 | 10,558.70 | 05/29 | 7,077.57 | 06/11 | 7,157.22 |
| 05/21 | 10,111.19 | 06/03 | 5,937.84 | | |

**NEW SAFE DEPOSIT BOX RENTAL.**
**YOURS FREE FOR SIX MONTHS.**
**CALL 1-800-AMSOUTH FOR DETAILS.**

For information call AmSouth Telebanking Center (334)240-1301

For all your banking needs, please call 1-800-AMSOUTH
(1-800-267-6884) 24 hours a day, 7 days a week, 365 days a year,
or visit us on the Internet at www.amsouth.com.

Thank You For Banking With AmSouth!

AMSOUTH BANK

SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**AMSOUTH BANK**

AMSOUTH BANK
MAIN OFFICE - MONTGOMERY
PO    431
MONTGOMERY, AL 36101-0431

07/12/00   05

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

COPY

| | |
|---|---|
| ACCOUNT # | 41869648 |
| CYCLE | 05 |
| ENCLOSURES | 9 |
| PAGE | 1 OF 3 |

PERSONAL FINANCIAL SERVICES
COMBINED CHECKING AND INVESTMENT STATEMENT
June 13, 2000 through July 12, 2000

## SUMMARY

| | | | |
|---|---|---|---|
| COMBINED BEGINNING BALANCE | $3,945.74 | PFS CHECKING ACCT # 0041869648 | |
| PFS CHECKING | $3,940.97 | ANNUAL PERCENT YIELD EARNED | 2.25% |
| PFS INVESTMENT | $4.77 | INTEREST THIS PERIOD | $6.11 |
| DEPOSITS & CREDITS | $10,806.52 + | AVG COLLECTED BALANCE | $3,345.14 |
| NET INTEREST EARNED | $11.21 + | 2000 YTD INTEREST | $33.28 |
| WITHDRAWALS | $7,142.47 - | | |
| FEES | $10.00 - | | |
| CHECKS | $2,841.85 - | PFS INVESTMENT ACCT # 0099020505 | |
| COMBINED ENDING BALANCE | $4,769.15 | ANNUAL PERCENT YIELD EARNED | 4.75% |
| PFS CHECKING | $2,759.28 | INTEREST THIS PERIOD | $5.10 |
| PFS INVESTMENT | $2,009.87 | AVG COLLECTED BALANCE | $1,338.10 |
| | | 2000 YTD INTEREST | $69.28 |

## DEPOSITS & CREDITS

| | | |
|---|---|---|
| 06/14 | DEPOSIT - THANK YOU | 790.00 |
| | TO CHEKCING ACCOUNT # 0041869648 | |
| 06/21 | DEPOSIT - THANK YOU | 3,351.50 |
| | TO CHEKCING ACCOUNT # 0041869648 | |
| 06/23 | DEPOSIT - THANK YOU | 1,356.77 |
| | TO CHEKCING ACCOUNT # 0041869648 | |
| 06/23 | HARBINS - STERN  PAYROLL | 2,654.12 |
| | MICHAEL G HARB          12 | |
| | TO CHEKCING ACCOUNT # 0041869648 | |
| 07/07 | HARBINS - STERN  PAYROLL | 2,654.13 |
| | MICHAEL G HARB          12 | |
| | TO CHEKCING ACCOUNT # 0041869648 | |
| | TOTAL DEPOSITS & CREDITS | $10,806.52 |

## INTEREST

| | | |
|---|---|---|
| 07/12 | INTEREST PAYMENT | 6.11 |
| | TO CHECKING ACCOUNT # 0041869648 | |
| 07/12 | INTEREST PAYMENT | 5.10 |
| | TO INVESTMENT ACCOUNT # 0099020505 | |
| | TOTAL NET INTEREST | $11.21 |

## WITHDRAWALS

| | | |
|---|---|---|
| 06/15 | EB TRAN TO CHECKING#0075776758 | 400.00 |
| | REF# 007577 4068106 | |
| 06/15 | NATIONAL FINL     DEBIT BATC | 150.00 |
| | HARBIN JR       X02092649 239ZT | |
| 06/15 | AMERICAN CENTURY INVESTMENT | 100.00 |
| | MICHAEL G HARB 025000080574 | |
| 06/15 | EB TO LOCKER ROOM-MONT | 5.00 |
| | REF# 005029 3860384 | |
| 06/16 | BOSTON FINANCIAL INVESTMENT | 100.00 |

AMSOUTH BANK
SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# AMSOUTH® BANK

AMSOUTH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL 36111-1408

| | |
|---|---|
| ACCOUNT # | 41869648 |
| Cycle | 05 |
| Enclosures | 5 |
| Page | 1 of 3 |

## PERSONAL FINANCIAL SERVICES
## COMBINED CHECKING AND INVESTMENT STATEMENT

### SUMMARY

| | | | |
|---|---|---|---|
| Combined Beginning Balance | | $43.63 | |
| PFS Checking | $35.86 | | |
| PFS Investment | $7.77 | | |
| Deposits & Credits | | $25,214.69 | + |
| Net Interest Earned | | $33.30 | + |
| Withdrawals | | $20,246.30 | − |
| Fees | | $0.00 | − |
| Checks | | $640.87 | − |
| Combined Ending Balance | | $4,404.45 | |
| PFS Checking | $374.47 | | |
| PFS Investment | $4,029.98 | | |

| PFS Checking Account # 0041869648 | |
|---|---|
| Annual Percentage Yield Earned | 2.25% |
| Interest This Period | $3.32 |
| Avg Collected Balance | $1,813.81 |
| 2001 YTD Interest | $6.40 |

| PFS Investment Account # 0099020505 | |
|---|---|
| Annual Percentage Yield Earned | 4.70% |
| Interest This Period | $29.98 |
| Avg Collected Balance | $7,933.33 |
| 2001 YTD Interest | $37.75 |

### DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 01/12 | Deposit - Thank You | | 3,000.00 |
| 01/17 | Deposit - Thank You | | 16,800.00 |
| 01/19 | Harbins - Stern  Payroll Michael G Harb | 12 | 2,665.34 |
| 01/26 | Deposit - Thank You | | 84.00 |
| 02/02 | Harbins - Stern  Payroll Michael G Harb | 12 | 2,665.35 |
| | Total Deposits & Credits | | $25,214.69 |

### INTEREST

| | | |
|---|---|---|
| 02/09 | Interest Payment to Checking Account # 0041869648 | 3.32 |
| 02/09 | Interest Payment to Investment Account # 0099020505 | 29.98 |
| | Total Net Interest | $33.30 |

### WITHDRAWALS

| | | | | |
|---|---|---|---|---|
| 01/11 | Montgomery Water Payment Michael G Harb 2660221300 | | | 269.27 |
| 01/11 | EB to Montgomery Marin Ref# 004155 0182652 | | | 75.00 |
| 01/11 | EB to Capital City Clb Ref# 001350 0182650 | | | 11.25 |
| 01/16 | ATM Withdrawal AmSouth      Zelda Road of Montgomery   ALB0231 | 2396 | | 150.00 |
| 01/16 | EB Tran to Checking#0075776758 Ref# 007577 0282666 | | | 400.00 |
| 01/16 | AEGIS        Mort Pymt Harbin, Michae 4216299330467 | | | 1,004.01 |
| 01/15 | Fid Bkg Svc LLC  Moneyline Harbin Jr    X02092649 2Tzpp | | | 150.00 |
| 01/16 | 025  Giftrust  Investment Michael G Harb 000000000080574 | | | 100.00 |
| 01/16 | EB to Green GATE189366 Ref# 004157 8948496 | | | 380.50 |

SEE REVERSE SIDE FOR IMPORTANT INFORMATION

AMSOUTH BANK

**AMSOUTH® BANK**

AMSOUTH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL 36111-1408

| | |
|---|---|
| **ACCOUNT #** | **41869648** |

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 5 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 01/16 | EB to Marine Midland 7 Ref# 009198 0266464 | 75.00 |
| 01/16 | EB to MEDIACOM38 Ref# 004164 0266460 | 35.96 |
| 01/16 | EB to MEDIACOM38 Ref# 004163 0266462 | 35.96 |
| 01/17 | Boston Financial Investment Michael G Harb 000000010101792 | 100.00 |
| 01/17 | Boston Financial Investment Michael G Harb 00000883000651 | 100.00 |
| 01/17 | Boston Financial Investment Michael G Harb 000008860022658 | 100.00 |
| 01/18 | EB to Green GATE189366 Ref# 004157 0364864 | 5.50 |
| 01/22 | Bellsouth    Tel Pymt Michael G Harb 3342849076187 | 94.22 |
| 01/22 | EB to AmSouth Equity Ref# 004134 0401176 | 1,500.00 |
| 01/22 | EB to D W Moody Hardw Ref# 002551 8948492 | 70.65 |
| 01/23 | EB Tran to Checking#0004323343 Ref# 004146 0458328 | 2,000.00 |
| 01/23 | EB to American Express Ref# 004136 0457840 | 857.69 |
| 01/26 | Alagasco    Gas Bill Michael G Harb 0000845371001 | 392.53 |
| 01/26 | EB to Montgomery Cc Ref# 002000 0182654 | 1,522.00 |
| 01/26 | EB to Pool Pal  046470 Ref# 004139 0562714 | 75.00 |
| 01/26 | EB to AT&T CABLE281621 Ref# 004167 0562716 | 38.19 |
| 01/26 | EB to Richardson Pharm Ref# 004600 0562722 | 1.19 |
| 01/29 | ATM Withdrawal Compass Bank  2931 Montgomr Montgomery  ALATM506   2396 | 151.75 |
| 01/29 | EB Tran to Checking#0075776758 Ref# 007577 0566260 | 1,231.84 |
| 01/29 | AEGIS     Mort Pymt Harbin, Michae 4216299330472 | 1,004.01 |
| 01/29 | Apc    Elec Serv Harbin Michael 5514355004Mtg | 166.95 |
| 01/31 | EB to Amer Express Cen Ref# 004138 0562712 | 1,200.00 |
| 02/01 | EB Tran to Checking#0075776758 Ref# 007577 0702296 | 400.00 |
| 02/01 | EB to USAA P & C Ref# 002120 0562714 | 172.83 |
| 02/05 | EB to Green GATE189366 Ref# 004157 0562718 | 375.00 |
| 02/07 | Telephone Transfer | 6,000.00 |
| | **Total Withdrawals** | **$20,246.30** |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 01/22 | 1749 | 156.00 | 01/19 | 1898 * | 150.00 |
| 01/22 | 1894 * | 46.70 | 01/24 | 1899 | 288.17 |

* Break In Check Number Sequence

| | |
|---|---|
| **Total Checks** | **$640.87** |

## AUTOMATIC TRANSFERS

| Date | Description | Amount |
|---|---|---|
| 01/11 | Transfer Credit to Checking Account # 0041869648 | 7.77 + |
| 01/11 | Transfer Debit to Investment Account # 0099020505 | 7.77 − |
| 01/17 | Transfer Debit to Checking Account # 0041869648 | 10,000.00 − |
| 01/17 | Transfer Credit to Investment Account # 0099020505 | 10,000.00 + |
| 01/19 | Transfer Debit to Checking Account # 0041869648 | 4,000.00 − |
| 01/19 | Transfer Credit to Investment Account # 0099020505 | 4,000.00 + |
| 01/26 | Transfer Credit to Checking Account # 0041869648 | 2,000.00 + |
| 01/26 | Transfer Debit to Investment Account # 0099020505 | 2,000.00 − |
| 01/29 | Transfer Credit to Checking Account # 0041869648 | 4,000.00 + |

AMSOUTH BAN



**AMSOUTH BANK**
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL 36111-1408

**ACCOUNT #**      41869648

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 5 |
| Page | 3 of 3 |

## AUTOMATIC TRANSFERS (CONTINUED)

| | | |
|---|---|---|
| 01/29 | Transfer Debit to Investment Account # 0099020505 | 4,000.00 − |
| 02/07 | Transfer Credit to Checking Account # 0041869648 | 4,000.00 + |
| 02/07 | Transfer Debit to Investment Account # 0099020505 | 4,000.00 − |

## DAILY BALANCE SUMMARY - COMBINED

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/11 | 311.89 − | 01/22 | 17,498.95 | 02/01 | 8,080.80 |
| 01/12 | 2,688.11 | 01/23 | 14,641.26 | 02/02 | 10,746.15 |
| 01/16 | 356.68 | 01/24 | 14,353.09 | 02/05 | 10,371.15 |
| 01/17 | 16,856.68 | 01/26 | 12,408.18 | 02/07 | 4,371.15 |
| 01/18 | 16,851.18 | 01/29 | 9,853.63 | 02/09 | 4,404.45 |
| 01/19 | 19,366.52 | 01/31 | 8,653.63 | | |

GO TO WWW.AMSOUTH.COM AND GET YOUR
TAX REFUND FAST WITH QUICKEN(R)
TURBOTAX(R) FOR THE WEB(SM) 2000.

For information call Christie H. Gowan (334)240-1361

For all your banking needs, please call 1-800-AMSOUTH
(1-800-267-6884) 24 hours a day, 7 days a week, 365 days a year,
or visit us on the Internet at www.amsouth.com.

Thank You For Banking With AmSouth!

AMSOUTH BANK

# AmSOUTH BANK

**AMSOUTH BANK**
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL 36111-1408

| | |
|---|---|
| **ACCOUNT #** | **41869648** |

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 8 |
| Page | 1 of 3 |

## PERSONAL FINANCIAL SERVICES
## COMBINED CHECKING AND INVESTMENT STATEMENT

### SUMMARY

| | | | |
|---|---|---|---|
| **Combined Beginning Balance** | | $4,404.45 | |
| PFS Checking | $374.47 | | |
| PFS Investment | $4,029.98 | | |
| Deposits & Credits | | $27,778.66 | + |
| Net Interest Earned | | $9.44 | + |
| Withdrawals | | $20,223.99 | − |
| Fees | | $10.00 | − |
| Checks | | $8,907.28 | − |
| **Combined Ending Balance** | | $3,051.28 | |
| PFS Checking | $3,043.21 | | |
| PFS Investment | $8.07 | | |

| PFS Checking Account # 0041869648 | |
|---|---|
| Annual Percentage Yield Earned | 2.25% |
| Interest This Period | $1.37 |
| Avg Collected Balance | $724.12 |
| 2001 YTD Interest | $7.77 |

| PFS Investment Account # 0099020505 | |
|---|---|
| Annual Percentage Yield Earned | 4.50% |
| Interest This Period | $8.07 |
| Avg Collected Balance | $2,155.14 |
| 2001 YTD Interest | $45.82 |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 02/13 | Deposit - Thank You | 1,002.15 |
| 02/16 | Deposit - Thank You | 3,000.17 |
| 02/16 | Paypal.Com    Transfer Michael Harbin 122247162 | 46.93 |
| 02/26 | Deposit - Thank You | 12,581.62 |
| 02/26 | Paypal.Com    Transfer Michael Harbin 127608656 | 490.00 |
| 03/02 | Deposit - Thank You | 300.79 |
| 03/07 | Deposit - Thank You | 676.00 |
| 03/08 | Deposit - Thank You | 4,700.00 |
| 03/12 | Deposit - Thank You | 4,981.00 |
| | Total Deposits & Credits | $27,778.66 |

### INTEREST

| | | |
|---|---|---|
| 03/12 | Interest Payment to Checking Account # 0041869648 | 1.37 |
| 03/12 | Interest Payment to Investment Account # 0099020505 | 8.07 |
| | Total Net Interest | $9.44 |

### WITHDRAWALS

| | | | | | |
|---|---|---|---|---|---|
| 02/12 | ATM Withdrawal AmSouth    McGehee RD of Montgomery | ALIBGB3 | 2396 | | 150.00 |
| 02/12 | AEGIS    Mort Pymt Harbin, Michae 4216299330478 | | | | 1,007.32 |
| 02/12 | EB to MBNA Platinum Ref# 004156 0804164 | | | | 800.00 |
| 02/12 | EB to Montgomery Marin Ref# 004155 0999796 | | | | 75.00 |
| 02/12 | EB to Trugreen/CHMLWN2 Ref# 002100 0999792 | | | | 54.59 |

AMSOUTH BAN

**AMSOUTH** BANK

AMSOUTH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

| | |
|---|---|
| **ACCOUNT #** | **41869648** |

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 8 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 02/12 | EB to Jim Massey Inc Ref# 001106 0999794 | 15.94 |
| 02/12 | EB to Capital City Clb Ref# 001350 0999798 | 11.25 |
| 02/14 | EB to AmSouth Equity Ref# 004134 1095384 | 200.00 |
| 02/14 | EB to MEDIACOM38 Ref# 004164 1095380 | 35.96 |
| 02/14 | EB to MEDIACOM38 Ref# 004163 1095382 | 35.96 |
| 02/14 | EB to D W Moody Hardw Ref# 002551 1095376 | 24.52 |
| 02/15 | EB Tran to Checking#0075776758 Ref# 007577 1110426 | 400.00 |
| 02/15 | Fid Bkg Svc LLC  Moneyline Harbin Jr    X02092649 2Yawe | 150.00 |
| 02/15 | 025  Giftrust  Investment Michael G Harb 00000000080574 | 100.00 |
| 02/16 | Boston Financial Investment Michael G Harb 000000010101792 | 100.00 |
| 02/16 | Boston Financial Investment Michael G Harb 000008830000651 | 100.00 |
| 02/16 | Boston Financial Investment Michael G Harb 000008860022658 | 100.00 |
| 02/21 | Bellsouth      Tel Pymt Michael G Harb 3342849076187 | 81.08 |
| 02/22 | Paypal.Com    Echeck Michael Harbin 126487267 | 91.00 |
| 02/23 | EB to Montgomery Cc Ref# 002000 0804166 | 397.49 |
| 02/26 | ATM Withdrawal AmSouth     Zelda Road of Montgomery  ALB0231     2396 | 50.00 |
| 02/26 | AEGIS      Mort Pymt Harbin, Michae 4216299330483 | 1,007.32 |
| 02/26 | Alagasco      Gas Bill Michael G Harb 0000845371001 | 342.46 |
| 02/26 | Apc      Elec Serv Harbin Michael 5514355004Mtg | 166.95 |
| 02/27 | Fid Bkg Svc LLC  Moneyline Harbin Jr    X02092649 30HW1 | 6,581.62 |
| 02/27 | Fid Bkg Svc LLC  Moneyline Harbin Jr    X02092649 30H9J | 6,000.00 |
| 03/01 | EB Tran to Checking#0075776758 Ref# 007577 1488952 | 400.00 |
| 03/05 | ATM Withdrawal AmSouth        McGehee RD of Montgomery  ALIBGB3   2396 | 150.00 |
| 03/05 | EB to Green GATE189366 Ref# 004157 1593186 | 396.50 |
| 03/05 | EB to Pool Pal  046470 Ref# 004139 1593188 | 100.97 |
| 03/05 | EB to Adt Security Ref# 002500 1593190 | 74.85 |
| 03/05 | EB to Richardson Pharm Ref# 004600 1593184 | 15.89 |
| 03/12 | AEGIS      Mort Pymt Harbin, Michae 4216299330489 | 1,007.32 |
| | **Total Withdrawals** | **$20,223.99** |

## FEES

| Date | Description | Amount |
|---|---|---|
| 03/12 | Mnthy Fee-Comb Avg Bal $3,803 | 10.00 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 02/27 | 3001 | 200.00 | 03/09 | 3006 | 2,514.93 |
| 03/09 | 3003 * | 424.00 | 03/12 | 3007 | 22.89 |
| 03/09 | 3004 | 3,129.33 | 03/12 | 3008 | 100.00 |
| 03/09 | 3005 | 2,216.13 | 02/26 | 3051 * | 300.00 |

* Break In Check Number Sequence

| | |
|---|---|
| **Total Checks** | **$8,907.28** |

SEE REVERSE SIDE FOR IMPORTANT INFORMATION

AMSOUTH BANK

# AMSOUTH BANK

AM...TH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

| | |
|---|---|
| **ACCOUNT #** | **41869648** |

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 8 |
| Page | 3 of 3 |

## AUTOMATIC TRANSFERS

| | | |
|---|---|---|
| 02/12 | Transfer Credit to Checking Account # 0041869648 | 2,000.00 + |
| 02/12 | Transfer Debit to Investment Account # 0099020505 | 2,000.00 − |
| 02/26 | Transfer Credit to Checking Account # 0041869648 | 8,000.00 + |
| 02/26 | Transfer Credit to Investment Account # 0099020505 | 8,000.00 − |
| 02/27 | Transfer Credit to Checking Account # 0041869648 | 8,000.00 + |
| 02/27 | Transfer Debit to Investment Account # 0099020505 | 8,000.00 − |
| 03/09 | Transfer Credit to Checking Account # 0041869648 | 2,029.98 + |
| 03/09 | Transfer Debit to Investment Account # 0099020505 | 2,029.98 − |

## DAILY BALANCE SUMMARY - COMBINED

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/12 | 2,290.35 | 02/22 | 4,921.08 | 03/05 | 2,109.44 |
| 02/13 | 3,292.50 | 02/23 | 4,523.59 | 03/07 | 2,785.44 |
| 02/14 | 2,996.06 | 02/26 | 15,728.48 | 03/08 | 7,485.44 |
| 02/15 | 2,346.06 | 02/27 | 2,946.86 | 03/09 | 798.95 − |
| 02/16 | 5,093.16 | 03/01 | 2,546.86 | 03/12 | 3,051.28 |
| 02/21 | 5,012.08 | 03/02 | 2,847.65 | | |

NOW THRU APRIL 30, 2001, GET INTERNET
BANKING FREE FOR LIFE WITH YOUR
AMSOUTH PERSONAL CHECKING ACCOUNT.

For information call Christie H. Gowan (334)240-1361

For all your banking needs, please call 1-800-AMSOUTH
(1-800-267-6884) 24 hours a day, 7 days a week, 365 days a year,
or visit us on the Internet at www.amsouth.com.

Thank You For Banking With AmSouth!

AMSOUTH BANK

# **AMSOUTH** BANK

AMSO.   BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

||||||||||||||||||||||||||||||||||||||||||||
MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

| | |
|---|---|
| **ACCOUNT #** | **41869648** |

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 3 |
| Page | 1 of 3 |

## PERSONAL FINANCIAL SERVICES
### COMBINED CHECKING AND INVESTMENT STATEMENT

### SUMMARY

| | | | |
|---|---|---|---|
| **Combined Beginning Balance** | $3,051.28 | | |
| PFS Checking | $3,043.21 | | |
| PFS Investment | $8.07 | | |
| Deposits & Credits | | $10,297.04 | + |
| Net Interest Earned | | $7.92 | + |
| Withdrawals | | $9,028.18 | − |
| Fees | | $10.00 | − |
| Checks | | $670.32 | − |
| **Combined Ending Balance** | | $3,647.74 | |
| PFS Checking | $3,647.74 | | |
| PFS Investment | $0.00 | | |

| PFS Checking Account # 0041869648 | |
|---|---|
| Annual Percentage Yield Earned | 3.68% |
| Interest This Period | $7.90 |
| Avg Collected Balance | $2,655.80 |
| 2001 YTD Interest | $15.67 |

| PFS Investment Account # 0099020505 | |
|---|---|
| Annual Percentage Yield Earned | 3.40% |
| Interest This Period | $0.02 |
| Avg Collected Balance | $7.26 |
| 2001 YTD Interest | $45.84 |

### DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 03/14 | Deposit - Thank You | | 1,352.00 |
| 03/16 | Harbins - Stern  Payroll Michael G Harb | 12 | 1,160.44 |
| 03/30 | Harbins - Stern  Payroll Michael G Harb | 12 | 2,642.26 |
| 04/03 | Deposit - Thank You | | 3,500.00 |
| 04/06 | Deposit - Thank You | | 815.75 |
| 04/06 | Effective Date 04-09-01 Interest Principal Transfer Cr | | 8.09 |
| 04/10 | Deposit - Thank You | | 818.50 |
| | Total Deposits & Credits | | $10,297.04 |

### INTEREST

| | | |
|---|---|---|
| 04/06 | Interest Payment to Investment Account # 0099020505 | 0.02 |
| 04/11 | Interest Payment to Checking Account # 0041869648 | 7.90 |
| | Total Net Interest | $7.92 |

### WITHDRAWALS

| | | |
|---|---|---|
| 03/13 | EB to USAA P & C Ref# 002120 1873986 | 250.57 |
| 03/13 | EB to MEDIACOM38 Ref# 004163 1872698 | 40.32 |
| 03/13 | EB to Capital City Clb Ref# 001350 1872696 | 11.25 |
| 03/14 | Montgomery Water Payment Michael G Harb 2660221300 | 107.66 |
| 03/15 | EB Tran to Checking#0075776758 Ref# 007577 1922952 | 400.00 |
| 03/15 | Fid Bkg Svc LLC  Moneyline Harbin Jr     X02092649 32Vbd | 150.00 |
| 03/15 | 025  Giftrust  Investment Michael G Harb 000000000080574 | 100.00 |

SEE REVERSE SIDE FOR IMPORTANT INFORMATION                                   **AMSOUTH BANK**

**AMSOUTH BANK**

AMS...h BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL 36111-1408

| | |
|---|---|
| **ACCOUNT #** | **41869648** |

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 3 |
| Page | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 03/16 | Boston Financial Investment Michael G Harb 000000010101792 | 100.00 |
| 03/16 | Boston Financial Investment Michael G Harb 000000830000651 | 100.00 |
| 03/16 | Boston Financial Investment Michael G Harb 000008860022658 | 100.00 |
| 03/21 | Bellsouth      Tel Pymt Michael G Harb 3342849076187 | 91.07 |
| 03/22 | ATM Withdrawal AmSouth      Seagrove Beac Destin      FLAC331    2396 | 160.00 |
| 03/26 | AEGIS        Mort Pymt Harbin, Michae 4216299330494 | 1,007.32 |
| 03/27 | Alagasco      Gas Bill Michael G Harb 0000845371001 | 215.82 |
| 03/27 | EB to Montgomery Cc Ref# 002000 1872700 | 528.43 |
| 03/27 | EB to American Express Ref# 004136 2255432 | 103.65 |
| 03/27 | EB to AT&T CABLE281621 Ref# 004167 2255882 | 84.16 |
| 03/27 | EB to Adt Security Ref# 002500 2255430 | 74.85 |
| 03/27 | EB to Forrest E.264146 Ref# 004166 2255426 | 34.00 |
| 03/27 | EB to Richardson Pharm Ref# 004600 2255428 | 3.40 |
| 03/28 | Apc        Elec Serv Harbin Michael 5514355004Mtg | 144.95 |
| 03/30 | Fid Bkg Svc LLC  Moneyline Harbin Jr     X02092649 35Fez | 1,000.00 |
| 03/30 | EB to USAA P & C Ref# 002120 2255424 | 521.66 |
| 04/02 | ATM Withdrawal AmSouth      McGehee RD of Montgomery  ALIBGB3    2396 | 150.00 |
| 04/02 | EB Tran to Checking#0075776758 Ref# 007577 2445504 | 400.00 |
| 04/02 | Fid Bkg Svc LLC  Moneyline Harbin Jr     X02092649 362F8 | 500.00 |
| 04/02 | EB to Amer Express Cen Ref# 004138 2474912 | 904.65 |
| 04/02 | EB to AmSouth Equity Ref# 004134 2474914 | 250.00 |
| 04/06 | EB to Southtrust Bk Ref# 004131 2645100 | 331.51 |
| 04/06 | EB to Pool Pal  046470 Ref# 004139 2474916 | 147.50 |
| 04/06 | Effective Date 04-09-01 Interest Principal Transfer Dr | 8.09 |
| 04/09 | AEGIS        Mort Pymt Harbin, Michae 4216299330500 | 1,007.32 |
| | Total Withdrawals | $9,028.18 |

## FEES

| | | |
|---|---|---|
| 04/11 | Mnthly Fee - Low Bal  $3,601 | 10.00 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 03/16 | 3002 | 80.32 | | | |
| 03/16 | 3009 * | 540.00 | 04/04 | 3010 | 50.00 |

* Break In Check Number Sequence

Total Checks  $670.32

## DAILY BALANCE SUMMARY - COMBINED

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/13 | 2,749.14 | 03/21 | 3,492.53 | 03/28 | 1,135.95 |
| 03/14 | 3,993.48 | 03/22 | 3,332.53 | 03/30 | 2,256.55 |
| 03/15 | 3,343.48 | 03/26 | 2,325.21 | 04/02 | 51.90 |
| 03/16 | 3,583.60 | 03/27 | 1,280.90 | 04/03 | 3,551.90 |

**AMSOUTH** BANK

AMSOUTH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

| | |
|---|---|
| **ACCOUNT #** | **41869648** |

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 3 |
| Page | 3 of 3 |

## DAILY BALANCE SUMMARY - COMBINED

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/04 | 3,501.90 | 04/09 | 2,831.34 | 04/11 | 3,647.74 |
| 04/06 | 3,838.66 | 04/10 | 3,649.84 | | |

ASK US TODAY ABOUT THE GREAT BENEFITS
THAT COME WITH RELATIONSHIP OR
AMSOUTH PLATINUM CHECKING.

For information call Christie H. Gowan (334)240-1361

For all your banking needs, please call 1-800-AMSOUTH
(1-800-267-6884) 24 hours a day, 7 days a week, 365 days a year,
or visit us on the Internet at www.amsouth.com.

Thank You For Banking With AmSouth!

AMSOUTH BANK

SEE REVERSE SIDE FOR IMPORTANT INFORMATION

AMSOUTH BANK

AM__ __TH BA__          001    05/10/01  05
MAIN OFFICE - MONTGOMERY
PO BOX 431
MONTGOMERY, AL 36101-0431

COPY

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

ACCOUNT #        41869648

CYCLE              05
ENCLOSURES         11
PAGE          1 OF 3

PFS CHECKING
April 12, 2001 through May 10, 2001

## SUMMARY

| | | | |
|---|---|---|---|
| BEGINNING BALANCE | $3,647.74 | MINIMUM BALANCE | $989 - |
| DEPOSITS & CREDITS | $9,588.53 + | AVERAGE BALANCE | $2,177 |
| NET INTEREST EARNED | $5.82 + | ANNUAL PERCENTAGE YIELD EARNED | 4.35% |
| WITHDRAWALS | $7,185.56 - | INTEREST THIS PERIOD | $5.82 |
| FEES | $10.00 - | AVERAGE COLLECTED BALANCE | $1,717.09 |
| CHECKS | $5,967.06 - | 2001 YTD INTEREST | $21.49 |
| ENDING BALANCE | $79.47 | | |

## DEPOSITS & CREDITS

| | | |
|---|---|---|
| 04/13 | HARBINS - STERN  PAYROLL | 2,731.27 |
| | MICHAEL G HARB          12 | |
| 04/20 | DEPOSIT - THANK YOU | 829.82 |
| 04/24 | DEPOSIT - THANK YOU | 2,500.00 |
| 04/27 | DEPOSIT - THANK YOU | 2,731.27 |
| 04/30 | EB FROM CHECKING # 0004323343 | 281.17 |
| | REF# 004129 3386423 | |
| 05/09 | DEPOSIT - THANK YOU | 515.00 |
| | | --------- |
| | TOTAL DEPOSITS & CREDITS | $9,588.53 |

## INTEREST

| | | |
|---|---|---|
| 05/10 | INTEREST PAYMENT | 5.82 |

## WITHDRAWALS

| | | |
|---|---|---|
| 04/13 | EB TO MBNA PLATINUM | 133.77 |

SEE REVERSE SIDE FOR IMPORTANT INFORMATION

AMSOUTH BANK

AMSOUTH     ZELDA ROAD

| | | |
|---|---|---|
| 04/16 | EB TRAN TO CHE ,G#00 '6758 | 400.00 |
| | REF# 007577 2893750 | |
| 04/16 | FIU BKG SVC LLC MONEYLINE | 150.00 |
| | HARBIN JR X02092649 37QOI | |
| 04/16 | 025 GIFTRUST INVESTMENT | 100.00 |
| | MICHAEL G HARB 000000000080574 | |
| 04/16 | EB TO AMSOUTH EQUITY | 500.00 |
| | REF# 004134 2850732 | |
| 04/16 | EB TO MONTGOMERY MARIN | 225.00 |
| | REF# 004155 2850734 | |
| 04/16 | EB TO MEDIACOM38 | 80.64 |
| | REF# 004164 2850152 | |
| 04/16 | EB TO JIM MASSEY INC | 65.10 |
| | REF# 001106 2850730 | |
| 04/16 | EB TO MEDIACOM38 | 40.32 |
| | REF# 004163 2850154 | |
| 04/16 | EB TO CAPITAL CITY CLB | 11.25 |
| | REF# 001350 2850736 | |
| 04/17 | BOSTON FINANCIAL INVESTMENT | 100.00 |
| | MICHAEL G HARB 000000010101792 | |

# AmSouth Bank

A    H BA
MAIN OFFICE MONTGOMERY
PO BOX 431
MONTGOMERY, AL 36101-0431

00   1 05/10/01  05

COPY

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

|  |  |
|---|---|
| ACCOUNT # | 41869648 |
| CYCLE | 05 |
| ENCLOSURES | 11 |
| PAGE | 2 OF 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|------|-------------|-------:|
| 04/17 | BOSTON FINANCIAL INVESTMENT<br>MICHAEL G HARB 000008830000651 | 100.00 |
| 04/17 | BOSTON FINANCIAL INVESTMENT<br>MICHAEL G HARB 000008860022658 | 100.00 |
| 04/20 | BELLSOUTH       TEL PYMT<br>MICHAEL G HARB 3342849076187 | 107.40 |
| 04/20 | EB TO AMER EXPRESS CEN<br>REF# 004173 2937292 | 482.40 |
| 04/23 | AEGIS          MORT PYMT<br>Harbin, Michae 4216299330505 | 1,007.32 |
| 04/23 | EB TO D W MOODY HARDW<br>REF# 002551 2474916 | 118.69 |
| 04/25 | EB TO MONTGOMERY CC<br>REF# 002000 2645098 | 531.21 |
| 04/25 | EB TO GREEN GATE189366<br>REF# 004157 2474918 | 348.00 |
| 04/26 | ALAGASCO       GAS BILL<br>MICHAEL G HARB 0000845371001 | 196.42 |
| 04/27 | APC            ELEC SERV<br>HARBIN MICHAEL 5514355004MTG | 144.95 |
| 04/30 | EB TO RICHARDSON PHARM<br>REF# 004600 3386236 | 32.81 |
| 04/30 | EB TO AMER EXPRESS CEN<br>REF# 004138 3386240 | 21.95 |
| 05/01 | EB TRAN TO CHECKING#0075776758<br>REF# 007577 3474668 | 400.00 |
| 05/01 | EB TO USAA P & C<br>REF# 002120 3386238 | 102.92 |
| 05/03 | EB TO AT&T CABLE281621<br>REF# 004167 3386242 | 39.58 |
| 05/07 | AEGIS          MORT PYMT<br>Harbin, Michae 4216299330510 | 1,007.32 |
| 05/10 | EB TO MBNA PLATINUM<br>REF# 004156 3386232 | 348.51 |
| 05/10 | EB TO POOL PAL 046470<br>REF# 004139 3386234 | 140.00 |

SEE REVERSE SIDE FOR IMPORTANT INFORMATION
TOTAL WITHDRAWALS        $7,185.54

AMSOUTH BANK

**AmSouth BANK**

FEES

05/10  MNTHLY FEE – LOW BAL   $2,770                          10.00

---

## CHECKS

| DATE | CHECK NO. | AMOUNT | DATE | CHECK NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 04/17 | 3011 | 50.00 | 05/07 | 3018 | 350.00 |
| 04/17 | 3012 | 200.00 | 04/12 | 3053* | 1,888.02 |
| 04/23 | 3013 | 300.00 | 05/07 | 3054 | 400.00 |
| 04/23 | 3014 | 1,888.06 | 05/09 | 3055 | 21.65 |
| 05/10 | 3016* | 281.17 | 05/08 | 3056 | 25.36 |
| 05/08 | 3017 | 562.80 | | | |

TOTAL CHECKS        $5,967.06

*BREAK IN CHECK NUMBER SEQUENCE

**AMSOUTH BANK**

**AmSOUTH** BANK

AMSOUTH BANK
MAIN OFFICE - MONTGOMERY
PO BOX 431
MONTGOMERY, AL 36101-0431

001    05/10/01  05

COPY

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

| | |
|---|---|
| ACCOUNT # | 41869648 |
| CYCLE | 05 |
| ENCLOSURES | 11 |
| PAGE | 3 OF 3 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 04/12 | 1,759.72 | 04/24 | 1,510.86 | 05/03 | 2,705.46 |
| 04/13 | 4,357.22 | 04/25 | 631.65 | 05/07 | 948.14 |
| 04/16 | 2,634.91 | 04/26 | 435.23 | 05/08 | 359.98 |
| 04/17 | 2,084.91 | 04/27 | 3,021.55 | 05/09 | 853.33 |
| 04/20 | 2,324.93 | 04/30 | 3,247.96 | 05/10 | 79.47 |
| 04/23 | 989.14 - | 05/01 | 2,745.04 | | |

NOW THRU MAY 31, 2001, GET INTERNET
BANKING FREE FOR LIFE WITH YOUR
AMSOUTH PERSONAL CHECKING ACCOUNT.

AMSOUTH BANK

**AMSOUTH BANK**

AMSOUTH BANK
MAIN OFFICE - MONTGOMERY
PO BOX 431
MONTGOMERY, AL 36101-0431

001    06/11/01  05

COPY

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

| | |
|---|---|
| ACCOUNT # | 41869648 |
| CYCLE | 05 |
| ENCLOSURES | 8 |
| PAGE | 1 OF 3 |

### PFS CHECKING
May 11, 2001 through June 11, 2001

### SUMMARY

| | | | |
|---|---|---|---|
| BEGINNING BALANCE | $79.47 | MINIMUM BALANCE | $6,743 |
| DEPOSITS & CREDITS | $171,098.05 + | AVERAGE BALANCE | $12,089 |
| NET INTEREST EARNED | $37.61 + | ANNUAL PERCENTAGE YIELD EARNED | 3.92% |
| WITHDRAWALS | $9,145.59 - | INTEREST THIS PERIOD | $37.61 |
| FEES | $0.00 - | AVERAGE COLLECTED BALANCE | $11,136.86 |
| CHECKS | $155,022.37 - | 2001 YTD INTEREST | $59.10 |
| ENDING BALANCE | $7,047.17 | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 05/11 | DEPOSIT - THANK YOU | 2,642.26 |
| 05/11 | US TREASURY 220  TAX REFUND | 20,145.00 |
| | HARBIN, MICHEA | |
| 05/14 | DEPOSIT - THANK YOU | 30.74 |
| 06/05 | DEPOSIT - THANK YOU | 543.20 |
| 06/08 | DEPOSIT - THANK YOU | 147,736.85 — AIFA ( |
| | TOTAL DEPOSITS & CREDITS | $171,098.05 |

### INTEREST

| | | |
|---|---|---|
| 06/11 | INTEREST PAYMENT | 37.61 |

### WITHDRAWALS

| | | |
|---|---|---|
| 05/11 | MONTGOMERY WATER PAYMENT | 157.95 |
| | MICHAEL G HARB 2660221300 | |
| 05/14 | EB TO JIM MASSEY INC | 67.64 |

SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**AMSOUTH BANK**

AMSOUTH BANK

| | | | |
|---|---|---|---|
| | REF# 007577 4036730 | | |
| | FBO MICHAEL G   .2479.   3CREV | MONEYLINE | 2,  )0 |
| 05/15 | FIO BKG SVC LLC   MONEYLINE | | 150.00 |
| | HARBIN JR   X02092649 3CGCW | | |
| 05/15 | 025   GIFTRUST   INVESTMENT | | 100.00 |
| | MICHAEL G HARB 000000000080574 | | |
| 05/16 | BOSTON FINANCIAL INVESTMENT | | 100.00 |
| | MICHAEL G HARB 000000010101792 | | |
| 05/16 | BOSTON FINANCIAL INVESTMENT | | 100.00 |
| | MICHAEL G HARB 000008830000651 | | |
| 05/16 | BOSTON FINANCIAL INVESTMENT | | 100.00 |
| | MICHAEL G HARB 000008860022658 | | |
| 05/21 | AEGIS   MORT PYMT | | 1,007.32 |
| | Harbin, Michae 4216299330514 | | |
| 05/21 | BELLSOUTH   TEL PYMT | | 94.32 |
| | MICHAEL G HARB 3342849076187 | | |
| 05/21 | EB TO AMER EXPRESS CEN | | 433.65 |
| | REF# 004173 4259784 | | |
| 05/21 | EB TO MEDIACOM38 | | 40.32 |
| | REF# 004164 4259786 | | |
| 05/21 | EB TO MEDIACOM38 | | 40.32 |
| | REF# 004163 4259788 | | |

**AMSOUTH** BANK

AMSOUTH BANK       001    06/11/01   v3
MAIN OFFICE   MONTGOMERY
PO BOX 431
MONTGOMERY, AL 36101-0431

COPY

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL 36111-1408

ACCOUNT #      41869648

CYCLE      05
ENCLOSURES      8
PAGE      2 OF 3

---

### WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|------|-------------|-------:|
| 05/23 | EB TO O W MOODY HAROW<br>REF# 002551 3881624 | 51.64 |
| 05/25 | ALAGASCO      GAS BILL<br>MICHAEL G HARB 0000845371001 | 78.64 |
| 05/29 | APC      ELEC SERV<br>HARBIN MICHAEL 5514355004MTG | 144.95 |
| 05/29 | EB TO MONTGOMERY CC<br>REF# 002000 4259790 | 680.55 |
| 05/29 | EB TO AMER EXPRESS CEN<br>REF# 004138 4402724 | 295.59 |
| 05/29 | EB TO USAA P & C<br>REF# 002120 4402722 | 204.01 |
| 05/29 | EB TO AT&T CABLE281621<br>REF# 004167 4402722 | 39.58 |
| 05/30 | EB TO LOCKER ROOM-MONT<br>REF# 005029 4482596 | 337.50 |
| 05/30 | EB TO CAPITAL CITY CLB<br>REF# 001350 4482592 | 165.06 |
| 05/30 | EB TO MONTGOMERY MARIN<br>REF# 004155 4482594 | 75.00 |
| 06/01 | EB TRAN TO CHECKING#0075776758<br>REF# 007577 4589736 | 400.00 |
| 06/04 | ATM WITHDRAWAL<br>AMSOUTH      ZELDA ROAD OF<br>MONTGOMERY   ALB0231    2396 | 150.00 |
| 06/04 | AEGIS      MORT PYMT<br>Harbin, Michae 4216299330521 | 1,007.32 |
| 06/04 | EB TO AMSOUTH EQUITY<br>REF# 004134 4718492 | 500.00 |
| 06/04 | EB TO JIM MASSEY INC<br>REF# 001106 4718504 | 34.23 |
| 06/11 | EB TO POOL PAL  046470<br>REF# 004139 4718496 | 190.00 |

TOTAL WITHDRAWALS      $9,145.59

**AMSOUTH BANK**

AMSOUTH BANK

| DATE | CHECK NO. | AMT | DATE | CHECK NO. | AMOUNT |
|------|-----------|-----|------|-----------|--------|
| 05/17 | 3015 | 50.00 | 06/08 | 3C | 55.00 |
| 05/18 | 3020* | 6,888.02 | 06/08 | 3026 | 147,736.85 |
| 05/30 | 3022* | 60.00 | 05/29 | 3101* | 200.00 |
| 06/05 | 3023 | 9.00 | 06/05 | 3102 | 23.50 |

TOTAL CHECKS $155,022.37

*BREAK IN CHECK NUMBER SEQUENCE

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 05/11 | 22,708.78 | 05/21 | 11,167.93 | 06/04 | 6,743.86 |
| 05/14 | 22,671.88 | 05/23 | 11,116.29 | 06/05 | 7,254.56 |
| 05/15 | 20,021.88 | 05/25 | 11,037.65 | 06/08 | 7,199.56 |
| 05/16 | 19,721.88 | 05/29 | 9,472.97 | 06/11 | 7,047.17 |
| 05/17 | 19,671.88 | 05/30 | 8,835.41 | | |
| 05/18 | 12,783.86 | 06/01 | 8,435.41 | | |

AMSOUTH BANK

**AMSOUTH BANK**

AMSOUTH BANK
MAIN OFFICE   MONTGOMERY
PO BOX 431
MONTGOMERY, AL 36101-0431

001     06/11/01   05

COPY

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

| | |
|---|---|
| ACCOUNT # | 41869648 |
| CYCLE | 05 |
| ENCLOSURES | 8 |
| PAGE | 3 OF 3 |

ASK US TODAY ABOUT THE GREAT BENEFITS
THAT COME WITH RELATIONSHIP OR
AMSOUTH PLATINUM CHECKING.

AMSOUTH BANK

**AMSOUTH BANK**

AMSOUTH BANK
MAIN OFFICE - MONTGOMERY
PO BOX 431
MONTGOMERY, AL 36101-0431

001    07/12/01   05

COPY

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

1 - 2

| | |
|---|---|
| ACCOUNT # | 41869648 |
| CYCLE | 05 |
| ENCLOSURES | 16 |
| PAGE | 1 OF 3 |

### PFS CHECKING
June 12, 2001 through July 12, 2001

#### SUMMARY

| | | | |
|---|---|---|---|
| BEGINNING BALANCE | $7,047.17 | MINIMUM BALANCE | $91 |
| DEPOSITS & CREDITS | $14,799.83 + | AVERAGE BALANCE | $5,432 |
| NET INTEREST EARNED | $15.69 + | ANNUAL PERCENTAGE YIELD EARNED | 3.78% |
| WITHDRAWALS | $8,405.26 - | INTEREST THIS PERIOD | $15.69 |
| FEES | $0.00 - | AVERAGE COLLECTED BALANCE | $4,970.55 |
| CHECKS | $7,351.72 - | 2001 YTD INTEREST | $74.79 |
| ENDING BALANCE | $6,105.71 | | |

#### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 06/14 | DEPOSIT - THANK YOU | 2,928.56 |
| 06/27 | DEPOSIT - THANK YOU | 9,100.00 — Boat sale |
| 07/02 | EB FROM CHECKING # 0004323343 | 190.00 |
| | REF# 004129 4718919 | |
| 07/05 | DEPOSIT - THANK YOU | 2,581.27 |
| | TOTAL DEPOSITS & CREDITS | $14,799.83 |

#### INTEREST

| | | |
|---|---|---|
| 07/12 | INTEREST PAYMENT | 15.69 |

#### WITHDRAWALS

| | | |
|---|---|---|
| 06/13 | EB TO MONTGOMERY MARIN | 75.00 |
| | REF# 004155 5025666 | |
| 06/13 | EB TO MEDIACOM38 | 40.32 |
| | REF# 004164 5025668 | |

SEE REVERSE SIDE FOR IMPORTANT INFORMATION

AMSOUTH BANK

**AMSOUTH BANK**  1 84 54

| Date | Description | | Amount |
|------|-------------|--|--------|
| 06/15 | EB TRAN TO CHL  NG#0C   76758 | | 400.00 |
|  | REF# 007577 5079800 | | |
| 06/15 | FID BKG SVC LLC  MONEYLINE | | 150.00 |
|  | HARBIN JR     X02092649 3HC4F | | |
| 06/15 | 025  GIFTRUST   INVESTMENT | | 100.00 |
|  | MICHAEL G HARB 000000000080574 | | |
| 06/15 | EB TO MBNA PLATINUM | | 510.67 |
|  | REF# 004156 4718494 | | |
| 06/18 | ATM WITHDRAWAL | | 150.00 |
|  | AMSOUTH        SEAGROVE BEAC | | |
|  | DESTIN        FLAC331    2396 | | |
| 06/18 | ATM WITHDRAWAL | | 50.00 |
|  | AMSOUTH        SEAGROVE BEAC | | |
|  | DESTIN        FLAC331    2396 | | |
| 06/18 | AEGIS          MORT PYMT | | 1,007.32 |
|  | Harbin, Michae 4216299330525 | | |
| 06/18 | BOSTON FINANCIAL INVESTMENT | | 100.00 |
|  | MICHAEL G HARB 000000010101792 | | |
| 06/18 | BOSTON FINANCIAL INVESTMENT | | 100.00 |
|  | MICHAEL G HARB 000008830000651 | | |

**AMSOUTH BANK**

AMSOUTH BANK
MAIN OFFICE   MONTGOMERY
PO BOX 431
MONTGOMERY, AL 36101-0431

001   07/12/01  05

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

COPY

1 - 2

ACCOUNT #          41869648

CYCLE                05
ENCLOSURES           16
PAGE            2 OF 3

---

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|------|-------------|--------|
| 06/18 | BOSTON FINANCIAL INVESTMENT<br>MICHAEL G HARB 000008860022658 | 100.00 |
| 06/20 | BELLSOUTH        TEL PYMT<br>MICHAEL G HARB 3342849076187 | 89.17 |
| 06/20 | EB TO GREEN GATE189366<br>REF# 004157 5253062 | 383.00 |
| 06/22 | EB TO AMER EXPRESS CEN<br>REF# 004173 5253068 | 500.00 |
| 06/22 | EB TO D W MOODY HARDW<br>REF# 002551 4718500 | 102.95 |
| 06/25 | ATM WITHDRAWAL<br>AMSOUTH       SEAGROVE BEAC<br>DESTIN      FLAC331    2396 | 150.00 |
| 06/26 | ALAGASCO        GAS BILL<br>MICHAEL G HARB 0000845371001 | 42.14 |
| 06/26 | EB TO MONTGOMERY CC<br>REF# 002000 4718498 | 690.39 |
| 06/27 | APC           ELEC SERV<br>HARBIN MICHAEL 5514355004MTG | 144.95 |
| 07/02 | ATM WITHDRAWAL<br>MCGEHEE RD SUP  2905 MCGEHEE<br>MONTGOMERY   AL20133402    2396 | 61.46 |
| 07/02 | EB TRAN TO CHECKING#0075776758<br>REF# 007577 5596992 | 400.00 |
| 07/02 | AEGIS         MORT PYMT<br>Harbin, Michae 4216299330530 | 1,007.32 |
| 07/02 | EB TO MBNA PLATINUM<br>REF# 004156 5641556 | 600.00 |
| 07/02 | EB TO USAA P & C<br>REF# 002120 5253066 | 278.43 |
| 07/02 | EB TO POOL PAL  046470<br>REF# 004139 5641554 | 211.75 |
| 07/02 | EB TO TRUGREEN/CHMLWN2<br>REF# 002100 5253064 | 54.59 |
| 07/02 | EB TO AT&T CABLE281621<br>REF# 004167 5381816 | 39.58 |
| 07/02 | EB TO RICHARDSON PHARM<br>REF# 004168 5641552 | 2.03 |

SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**AMSOUTH BANK**

**AMSOUTH BANK**

| | | |
|---|---|---:|
| 07/09 | EB TO MARIANN    3999 | 307.50 |
| | REF# 004158 5860378 | |
| 07/09 | EB TO AMSOUTH EQUITY | 200.00 |
| | REF# 004134 5860370 | |
| 07/09 | EB TO D W MOODY HARDW | 105.78 |
| | REF# 002551 5860376 | |
| 07/09 | EB TO TRUGREEN/CHMLWN2 | 54.59 |
| | REF# 002100 5860374 | |
| 07/09 | EB TO JIM MASSEY INC | 31.30 |
| | REF# 001106 5860372 | |
| 07/09 | EB TO CAPITAL CITY CLB | 11.25 |
| | REF# 001350 5860368 | |

|  | |
|---|---:|
| TOTAL WITHDRAWALS | $8,405.26 |

AMSOUTH BANK

**AMSOUTH BANK**

AMSOUTH BANK
MAIN OFFICE - MONTGOMERY
PO BOX 431
MONTGOMERY, AL 36101-0431

00:    07/12/01  05

COPY

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

1 - 2

ACCOUNT #    41869648

| | |
|---|---|
| CYCLE | 05 |
| ENCLOSURES | 16 |
| PAGE | 3 OF 3 |

## CHECKS

| DATE | CHECK NO. | AMOUNT | DATE | CHECK NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 06/12 | 3027 | 150.00 | 06/29 | 3035 | 20.46 |
| 06/18 | 3028 | 210.79 | 06/29 | 3036 | 65.00 |
| 06/15 | 3029 | 2,888.02 | 07/02 | 3037 | 28.19 |
| 06/22 | 3030 | 330.00 | 07/05 | 3038 | 700.00 |
| 06/21 | 3031 | 1,500.00 | 07/05 | 3039 | 80.00 |
| 07/02 | 3032 | 47.99 | 07/12 | 3040 | 271.74 |
| 06/29 | 3033 | 621.57 | 07/12 | 3041 | 25.00 |
| 06/27 | 3034 | 400.00 | 06/19 | 3057* | 12.96 |

TOTAL CHECKS    $7,351.72

*BREAK IN CHECK NUMBER SEQUENCE

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 06/12 | 6,897.17 | 06/20 | 3,406.91 | 06/29 | 7,939.45 |
| 06/13 | 6,730.28 | 06/21 | 1,906.91 | 07/02 | 5,398.11 |
| 06/14 | 9,658.84 | 06/22 | 973.96 | 07/05 | 7,199.38 |
| 06/15 | 5,610.15 | 06/25 | 823.96 | 07/09 | 6,386.76 |
| 06/18 | 3,892.04 | 06/26 | 91.43 | 07/12 | 6,105.71 |
| 06/19 | 3,879.08 | 06/27 | 8,646.48 | | |

FREE SAFE DEPOSIT BOX RENTAL
YOURS FOR SIX MONTHS
CALL 1-800-AMSOUTH FOR DETAILS

AMSOUTH BANK

# AMSOUTH BANK

AMSO      BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

| | |
|---|---|
| ACCOUNT # | 41869648 |
| Cycle | 05 |
| Enclosures | 10 |
| Page | 1 of 3 |

## PFS CHECKING
August 10, 200_

## SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance | $6,105.71 | | Minimum Balance | | $9,690 |
| Deposits & Credits | $161,941.56 | + | Average Balance | | $67,472 |
| Net Interest Earned | $158.17 | + | Annual Percentage Yield Earned | | 3.89% |
| Withdrawals | $12,792.56 | − | Interest This Period | | $158.17 |
| Fees | $100.00 | − | Average Collected Balance | | $52,057.64 |
| Checks | $152,982.75 | − | 2001 YTD Interest | | $232.96 |
| Ending Balance | $2,330.13 | | | | |

## DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 07/13 | Deposit - Thank You | | 648.27 |
| 07/16 | EB From Checking # 0004323343 Ref# 004129 5641551 | | 211.75 |
| 07/20 | Deposit - Thank You | | 147,736.85 |
| 08/03 | Deposit - Thank You | | 10,481.00 |
| 08/03 | Harbins - Stern  Payroll Michael G Harb | 12 | 2,863.69 |
| | Total Deposits & Credits | | $161,941.56 |

## INTEREST

| | | |
|---|---|---|
| 08/10 | Interest Payment | 158.17 |

## WITHDRAWALS

| | | |
|---|---|---|
| 07/13 | Montgomery Water Payment Michael G Harb 2660221300 | 258.54 |
| 07/16 | EB Tran to Checking#0075776758 Ref# 007577 6059500 | 400.00 |
| 07/16 | AEGIS       Mort Pymt Harbin, Michae 4216299330536 | 1,007.32 |
| 07/16 | Fid Bkg Svc LLC  Moneyline Harbin Jr    X02092649 3MA4T | 150.00 |
| 07/16 | 025  Giftrust   Investment Michael G Harb 000000000080574 | 100.00 |
| 07/16 | EB to MEDIACOM38 Ref# 004164 6091842 | 42.47 |
| 07/16 | EB to MEDIACOM38 Ref# 004163 6091840 | 40.32 |
| 07/17 | Boston Financial Investment Michael G Harb 000000010101792 | 100.00 |
| 07/17 | Boston Financial Investment Michael G Harb 000008830000651 | 100.00 |
| 07/17 | Boston Financial Investment Michael G Harb 000008860022658 | 100.00 |
| 07/20 | Bellsouth       Tel Pymt Michael G Harb 3342849076187 | 93.10 |
| 07/20 | EB to Amer Express Cen Ref# 004173 6228640 | 173.76 |
| 07/24 | EB to USAA P & C Ref# 002120 6329396 | 262.03 |
| 07/24 | EB to Trugreen/CHMLWN2 Ref# 002100 6329398 | 54.59 |
| 07/24 | EB to AT&T CABLE281621 Ref# 004167 6329394 | 39.58 |
| 07/26 | Alagasco        Gas Bill Michael G Harb 000845371001 | 33.40 |
| 07/27 | Fid Bkg Svc LLC  Moneyline Harbin Jr    X02092649 3OLE7 | 6,000.00 |
| 07/27 | Apc       Elec Serv Harbin Michael 5514355004Mtg | 144.95 |

SEE REVERSE SIDE FOR IMPORTANT INFORMATION

AMSOUTH BANK

**AMSOUTH BANK**

AMSC BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL 36111-1408

| | | |
|---|---|---|
| **ACCOUNT #** | | **41869648** |
| Cycle | | 05 |
| Enclosures | | 10 |
| Page | | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | | Amount |
|---|---|---|---|---|
| 07/30 | ATM Withdrawal Winn-Dixie Sto 1740 Carter H Montgomery AL0464 | 2396 | | 76.04 |
| 07/30 | AEGIS Mort Pymt Harbin, Michae 4216299330541 | | | 1,007.32 |
| 08/01 | EB Tran to Checking#0075776758 Ref# 007577 6581236 | | | 400.00 |
| 08/02 | Fid Bkg Svc LLC Moneyline Harbin Jr X02092649 3PH7F | | | 1,050.00 |
| 08/06 | ATM Withdrawal AmSouth Zelda Road of Montgomery ALB0231 | 2396 | | 150.00 |
| 08/06 | Aps customer Hope D Harbin 01021A892881 | | | 62.50 |
| 08/06 | EB to Pool Pal 046470 Ref# 004139 6563824 | | | 209.27 |
| 08/08 | EB to Amer Express Cen Ref# 004138 6896230 | | | 700.00 |
| 08/10 | EB to Jim Massey Inc Ref# 001106 6563826 | | | 37.37 |
| | | Total Withdrawals | | $12,792.56 |

## FEES

| | | |
|---|---|---|
| 08/10 | Annual Fee | 100.00 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 07/18 | 3042 | 50.00 | 08/02 | 3048 * | 2,500.00 |
| 07/19 | 3043 | 2,000.00 | 08/01 | 3049 | 210.00 |
| 07/31 | 3044 | 32.90 | 08/07 | 3050 | 73.00 |
| 07/31 | 3045 | 150.00 | 08/02 | 3058 * | 147,736.85 |
| 07/26 | 3046 | 80.00 | 08/07 | 3059 | 150.00 |
| * Break In Check Number Sequence | | | Total Checks | | $152,982.75 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/13 | 6,495.44 | 07/24 | 149,730.87 | 08/02 | 9,690.59 |
| 07/16 | 4,967.08 | 07/26 | 149,617.47 | 08/03 | 3,654.10 |
| 07/17 | 4,667.08 | 07/27 | 143,472.52 | 08/06 | 3,232.33 |
| 07/18 | 4,617.08 | 07/30 | 142,389.16 | 08/07 | 3,009.33 |
| 07/19 | 2,617.08 | 07/31 | 142,206.26 | 08/08 | 2,309.33 |
| 07/20 | 150,087.07 | 08/01 | 141,596.26 | 08/10 | 2,330.13 |

**AmSouth BANK**

AMSOUTH BANK
Main Office - Montgomery
PO Box 431
Montgomery, AL 36101-0431

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL 36111-1408

| | ACCOUNT # | 41869648 |
|---|---|---|

| | |
|---|---|
| Cycle | 05 |
| Enclosures | 10 |
| Page | 3 of 3 |

## NEED A LOAN?
## WE HAVE GREAT RATES ON HOME EQUITY
## CALL 1-888-IN-A-SNAP

For information call AmSouth Telebanking Center (334)240-1301

For all your banking needs, please call 1-800-AMSOUTH
(1-800-267-6884) 24 hours a day, 7 days a week. 365 days a year,
or visit us on the Internet at www.amsouth.com.

Thank You For Banking With AmSouth!

SEE REVERSE SIDE FOR IMPORTANT INFORMATION

AMSOUTH BANK



Fidelity Investments

**FIDELITY      PREFERRED      SERVICES**

2001 Investment Report

January 1, 2001 - December 31, 2001

Online
FAST(sm)-Automated Telephone
Preferred Services

Fidelity.com
800-544-5555
800-544-6565

ENV# 23622193

MICHAEL G HARBIN JR
1527 E FAIRVIEW AVE
MONTGOMERY AL 36106-2113

**Your Asset Allocation on Dec 31, 2001**



| | |
|---|---|
| Stock | 100 % |
| Bond | 0 % |
| Short-term | 0 % |

3  Your 2001 Investment Report summarizes activity in your Fidelity accounts for the past year. To assist you in tax preparation,
located in the section entitled          *Realized Gain/Loss and Cost Basis Information from Sales*          . You will receive your
*Fidelity Funds*          if you had          tax exempt income          in 2001. You will receive your          Forms 1099          and your IRA summary statement,
cover.

COST BASIS          information is
*Tax Exempt Income from*
Form 5498          , under separate

## Your Portfolio Summary

| 2001 Changes in Portfolio Value | | Value by Account | Account Number | Net Value January 1, 2001 | Net Value December 31, 2001 |
|---|---|---|---|---|---|
| Beginning market value as of Jan 1 | $126,270.14 | **General Investment** | | | |
| Additions | 33,131.62 | Ultra Service Account - Individual | X02-092649 | $53,331.32 | $32,042.48 |
| Withdrawals | -14,039.54 | | | | |
| Transaction costs, loads and fees | -491.67 | | | | |
| Margin interest paid | -3,113.03 | | | | |
| Change in investment value | -43,816.16 | **Retirement** | | | |
| Change in debit balance | -1,186.61 | Mutual Fund - Traditional IRA | 2AG-809853 | 30,563.22 | 23,523.28 |
| Ending market value as of Dec 31 | 96,754.75 | **Total Net Value** | | $83,894.54 | $55,565.76 |
| Debit balance | -41,188.99 | | | | |
| Ending Net Value | $55,565.76 | | | | |

Your portfolio commission schedule:          Silver
Total eligible trades for portfolio period          20
Jan 2001 - Dec 2001



**Fidelity Investments**

**2001 Investment Report**

January 1, 2001 - December 31, 2001

FIDELITY   PREFERRED   SERVICES

Ultra Service Account    X02-092649    MICHAEL G HARBIN JR · INDIVIDUAL

## Your Portfolio Details

### Income Summary

| | |
|---|---|
| Taxable | $51.41 |
| Tax-exempt | 2.32 |
| Tax-deferred | 30.32 |
| **Total** | **$84.05** |

### 2001 Net Realized Gain/Loss from Sales

Net short-term — -$19,106.05

### Your Asset Allocation on Dec 31, 2001

|  | Stock | 100 % |
|---|---|---|
|  | Bond | 0 % |
|  | Short-term | 0 % |

### Realized Gain/Loss from Sales

| | |
|---|---|
| Short-term gain | $20,530.29 |
| Short-term loss | -41,874.37 |
| St disallowed loss | 2,238.03 |
| **Net short** | **-$19,106.05** |

### Income Summary

| | | |
|---|---|---|
| **Taxable** | Ordinary Dividends | |
| | Dividends | $51.41 |
| **Tax-exempt** | | |
| | Dividends | 2.32 |
| **Total** | | **$53.73** |

### 2001 Account Summary

| | |
|---|---|
| Beginning market value as of Jan 1 | $95,706.92 |
| Additions | 33,131.62 |
| Withdrawals | -14,039.54 |
| Transaction costs, loads and fees | -491.67 |
| Margin interest paid | -3,113.03 |
| Change in investment value | -36,776.22 |
| Change in debit balance | -1,186.61 |
| Ending market value as of Dec 31 | 73,231.47 |
| Debit balance | -41,188.99 |
| **Ending Net Value** | **$32,042.48** |

Your commission schedule — Silver
Account eligible trades from Jan 2001 - Dec 2001 — 20

0001       011231 0004 216221193       04  18  003

Page 2 of 7



**Fidelity Investments**

FIDELITY   PREFERRED   SERVICES

**2001 Investment Report**

January 1, 2001 - December 31, 2001

Ultra Service Account   X02-092649   MICHAEL G HARBIN JR - INDIVIDUAL

**Stocks**

| Holdings   (Symbol) as of 12/31 | % of Holdings | Income Earned | Quantity | Price per Unit | Total Cost Basis | Total Value |
|---|---|---|---|---|---|---|
| M AOL TIME WARNER INC (AOL) | 34% | $0.00 | 775.00000 | $21.1000 | $62,917.23 | $24,877.50 |
| M HOME DEPOT INC (HD) | 21% | $1.41 | 303.17300 | $1.0100 | 9,788.66 | 15,464.85 |
| M QLOGIC CORP (QLGC) | 31% | 0.00 | 512.00000 | 44.5100 | 29,203.66 | 22,789.12 |
| M QUALCOMM INC (QCOM) | 14% | 0.00 | 200.00000 | 50.5000 | 32,908.95 | 10,100.00 |

Total Market Value as of December 31, 2001                                         $73,231.47

Total income earned on positions no longer held                   2.32

2001 Income Earned                                                        $ 53.73

Debit balance                                                                        -41,188.99

Total Net Value                                                                      $32,042.48

*M - Position held in margin account.*

**Transaction Details of Core Account**

Core Account        - Fidelity Municipal Money Market

| Description | Amount | Balance | | Description | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning | | -$42,375.60 | | *Cash Management Activity* | | |
| *Investment Activity* | | | | Subtotal of Investment Activity | | -$17,905.47 |
| Securities bought | -$535,787.96 | | | Deposits | 33,131.62 | |
| Securities sold | $20,941.79 | | | Checking activity | -14,039.54 | |
| Core account income | 2.32 | | | Subtotal of Cash Management Activity | $19,092.08 | |
| Income | $1.41 | | | Ending | | -$41,188.99 |
| Margin interest | -3,113.03 | | | | | |
| Subtotal of Investment Activity | | | | | | |



**Fidelity Investments**

2001 Investment Report

January 1, 2001 - December 31, 2001

FIDELITY    PREFERRED    SERVICES

Ultra Service Account        X02-092649        MICHAEL G HARBIN JR - INDIVIDUAL

---

## Tax-Exempt Income from Fidelity Funds

| Fund | Federal Tax-Exempt Dividend Distribution | State/Local Tax-Exempt Dividend Distribution | State/Local Taxable Dividend Distribution | Alternative Minimum Tax Income |
|---|---|---|---|---|
| FIDELITY MUNICIPAL MONEY MARKET (FTEXX) | $2.32 | ------ # | ------ # | $1.15 |

* Since this fund did not distribute any federally taxable income to you in 2001, you will not receive a Form 1099-DIV. The information you need to prepare your taxes is provided in this section.

# See the enclosed table to determine the amount of income from this fund that may be tax-exempt in your state.

---

## Realized Gain/Loss and Cost Basis Information from Sales

| Security | Date Acquired | Date of Sale | Sales price per share/unit | Quantity | Proceeds | Total Cost Basis | Gain/Loss (+/-) Holding Period(ST,LT) |
|---|---|---|---|---|---|---|---|
| FIDELITY MUNICIPAL MONEY MARKET (FTEXX) | | | | | $43,146.11 | $41,179.90  f | $1,966.21 |
| | various | 1/02/01 | $71.94 | 600.000 | | -473.94 | 473.94  ST |
| QLOGIC CORP | various | 1/03/01 | 75.75 | 600.000 | 45,433.53 | 40,688.89  f | 4,744.64  ST |
| Wash Sale Disallowed Loss | 1/09/01 | 1/10/01 | 74.00 | 1,000.000 | 73,982.58 | 68,514.95  f | 5,467.63  ST |
| | 1/19/01 | 1/23/01 | 93.19 | 100.000 | 9,303.48 | 9,201.50  f | 101.98  ST |
| | 1/19/01 | 1/23/01 | 93.00 | 900.000 | 83,697.21 | 82,813.45  f | 883.76  ST |
| | 1/26/01 | 1/26/01 | 81.00 | 2,000.000 | 161,959.65 | 160,034.95  f | 1,924.70  ST |
| | 2/06/01 | 2/06/01 | 80.00 | 1,000.000 | 79,982.38 | 75,014.95  f | 4,967.43  ST |
| | 2/08/01 | 3/19/01 | 27.31 | 380.000 | 10,353.40 | 27,745.68  f | -17,392.28  ST |
| | 2/08/01 | 8/16/01 | 35.21 | 46.000 | 1,594.60 | 3,358.69  f | -1,764.09  ST |
| Wash Sale Disallowed Loss | | | | | | -1,764.09 | 1,764.09  ST |
| | 2/08/01 | 8/22/01 | 33.93 | 114.000 | 3,843.35 | 8,323.70  f | -4,480.35  ST |
| | 2/08/01 | 9/10/01 | 26.55 | 122.000 | 3,193.99 | 8,907.82  f | -5,713.83  ST |
| | 2/08/01 | 9/19/01 | 20.72 | 150.000 | 3,062.44 | 10,952.25  f | -7,889.81  ST |
| | 2/08/01 | 9/28/01 | 18.87 | 76.000 | 1,389.07 | 5,549.14  f | -4,160.07  ST |
| Net total short | | | | 7,088.000 | $20,941.79 | $40,047.84 | -19,106.05 |

ST-short-term
f - First-in, First-out (FIFO)



*Fidelity Investments*

**2001 Investment Report**

FIDELITY PREFERRED SERVICES

January 1, 2001 - December 31, 2001

| Mutual Fund Account | 2AG-809853 | MICHAEL G HARBIN JR - TRADITIONAL IRA - FIDELITY MANAGEMENT TRUST CO - CUSTODIAN |
| --- | --- | --- |
| (Formerly T06G552738) | | |

**2001 Account Summary**

| | Income Summary |
| --- | --- |
| | Tax-deferred |
| Beginning value as of Jan 1 | $30,563.22 |
| Change in investment value | -7,039.94 |
| Ending value as of Dec 31 | $23,523.28 |

**Your Asset Allocation on Dec 31, 2001**

| | |
| --- | --- |
| Stock | 100 % |
| Bond | 0 % |
| Short-term | 0 % |

**Holdings**  as of Dec 31, 2001

| Holdings | Symbol/Fund Number | % of Holdings | Income Earned | Shares Dec 31, 2001 | Price per Share Dec 31, 2001 | Total Value Dec 31, 2001 |
| --- | --- | --- | --- | --- | --- | --- |
| FIDELITY CASH RESERVES | FDRXX/055 | 0% | $4.52 | 115.370 | $1.00 | $115.37 |
| FIDELITY CONTRAFUND | FCNTX/022 | 21% | 25.80 | 117.869 | 42.77 | 5,041.26 |
| FIDELITY OTC PORT | FOCPX/093 | 28% | 0.00 | 210.206 | 31.17 | 6,552.12 |
| FIDELITY SELECT TECHNOLOGY | FSPTX/064 | 25% | 0.00 | 97.944 | 60.60 | 5,935.41 |
| FIDELITY SELECT DEVELOP COMMUNICATNS | FSDCX/518 | 5% | 0.00 | 63.714 | 18.90 | 1,204.19 |
| FIDELITY SELECT ELECTRONICS | FSELX/008 | 20% | 0.00 | 94.884 | 49.27 | 4,674.93 |
| **Total Market Value** | | | | | | **$23,523.28** |
| **Total 2001 Income Earned** | | | $30.32 | | | |

**Transaction Details**

**Activity**  (for holdings with activity this period)

| Security | Date | Description | Shares | Price per Share | Transaction Amount | Total Value |
| --- | --- | --- | --- | --- | --- | --- |
| FIDELITY CASH RESERVES | | | | | | |
| | 1/1 | Beginning balance | 110.850 | $1.00 | | $110.85 |
| | 1/31 | Income reinvest | 0.580 | 1.00 | $0.58 | |
| | 2/28 | Income reinvest | 0.490 | 1.00 | 0.49 | |
| | 3/31 | Income reinvest | 0.500 | 1.00 | 0.50 | |
| | 4/30 | Income reinvest | 0.460 | 1.00 | 0.46 | |
| | 5/31 | Income reinvest | 0.430 | 1.00 | 0.43 | |



**2001 Investment Report**

January 1, 2001 - December 31, 2001

Mutual Fund Account  2AG-809863   MICHAEL G HARBIN JR · TRADITIONAL IRA · FIDELITY MANAGEMENT TRUST CO · CUSTODIAN
(Formerly T06635738)

**Transaction Details**

**Activity**

| Security | Date | Description | Shares | Price per Share | Transaction Amount | Total Value |
|---|---|---|---|---|---|---|
| FIDELITY CONTRAFUND | 1/1 | Beginning balance | 117.269 | 49.17 | | $5,766.12 |
| | 9/10 | Convert from | | | | |
| | | 022/04159055773 | | | | |
| | 12/28 | Dividend received | 0.600 | 42.99 | 25.80 | |
| | 12/28 | Reinvestment | | | 25.80 | |
| | 12/31 | Ending balance | 117.869 | 42.77 | | $5,041.26 |
| | | | | | | |
| | 9/28 | Income reinvest | 0.370 | 1.00 | 0.37 | |
| | 7/31 | Income reinvest | 0.350 | 1.00 | 0.35 | |
| | 8/31 | Income reinvest | 0.330 | 1.00 | 0.33 | |
| | 9/10 | Convert from | | | | |
| | | 053/05647231S3 | | | | |
| | 9/28 | Dividend received | | | 0.40 | |
| | 9/28 | Dividend adjustment | | | -0.40 | |
| | 9/28 | Dividend received | 0.400 | 1.00 | 0.30 | |
| | 9/28 | Reinvestment | 0.300 | 1.00 | 0.40 | |
| | 9/28 | Adj reinvestment | -0.400 | 1.00 | -0.40 | |
| | 10/31 | Dividend received | | | 0.28 | |
| | 10/31 | Reinvestment | 0.280 | 1.00 | 0.28 | |
| | 11/30 | Dividend received | | | 0.23 | |
| | 11/30 | Reinvestment | 0.230 | 1.00 | 0.23 | |
| | 12/31 | Dividend received | | | 0.20 | |
| | 12/31 | Reinvestment | 0.200 | 1.00 | 0.20 | |
| | 12/31 | Ending balance | 115.370 | 1.00 | | $115.37 |
| FIDELITY OTC PORT | 1/1 | Beginning balance | 210.206 | 41.05 | | $8,628.96 |
| | 9/10 | Convert from | | | | |
| | | 093/03887726192 | | | | |

FIDELITY   PREFERRED   SERVICES

2001 Investment Report

January 1, 2001 - December 31, 2001

| Mutual Fund Account (Formerly T06632738) | ZAG-809853 | MICHAEL G HARBIN JR - TRADITIONAL IRA - FIDELITY MANAGEMENT TRUST CO - CUSTODIAN | | | | |
|---|---|---|---|---|---|---|
| **Transaction Details** | | | | | | |
| Security Activity | Date | Description | Shares | Price per Share | Transaction Amount | Total Value |
| FIDELITY SELECT TECHNOLOGY | 12/31 | Ending balance | 210.206 | 31.17 | | $6,552.12 |
| | 1/1 | Beginning balance | 97.944 | 88.72 | | $8,689.59 |
| | 9/10 | Convert from 0640657757720 | | | | |
| | 12/31 | Ending balance | 97.944 | 60.60 | | $5,935.41 |
| FIDELITY SELECT DEVELOP COMMUNICATNS | 1/1 | Beginning balance | 63.714 | 29.59 | | $1,885.30 |
| | 9/10 | Convert from 518/0715610440 | | | | |
| | 12/31 | Ending balance | 63.714 | 18.90 | | $1,204.19 |
| FIDELITY SELECT ELECTRONICS | 1/1 | Beginning balance | 94.884 | 57.78 | | $5,482.40 |
| | 9/10 | Convert from 008/0686670241 | | | | |
| | 12/31 | Ending balance | 94.884 | 49.27 | | $4,674.93 |

01123 1 0004 236221193

04 18  003

Page 7 of 7

# Fidelity Investments®

## Investment Report

June 18, 1999 - September 17, 1999

**Customer Service**
TouchTone Xpress    800-544-5555
Mutual Fund Account Services    800-544-6666
Visit us online at www.fidelity.com

#BWNFRKS

BNW 135017791

ANNE H HARBIN
MICHAEL G HARBIN JR
2094 MYRTLEWOOD DR
MONTGOMERY AL 36111-1000

---

## Mutual Fund T023880511 ANNE H HARBIN AND MICHAEL G HARBIN JR - WITH RIGHTS OF SURVIVORSHIP

### Account Summary

| | |
|---|---|
| Beginning value as of Jun 18 | $93,887.17 |
| Additions | 900.00 |
| Change in investment value | 369.18 |
| Ending value as of Sep 17 | $95,156.35 |

### Income Summary

| | **This Period** | **Year to Date** |
|---|---|---|
| **Taxable** | | |
| Dividend | $866.14 | $1,906.30 |
| St cap gain | 0.00 | 624.66 |
| Lt cap gain | 0.00 | 2,376.00 |
| **Total** | **$866.14** | **$4,906.96** |

### Holdings

| | Fund Number/Account Number | Performance September 17, 1999 | Shares September 17, 1999 | Price per Share September 17, 1999 | Mutual Fund Total Cost Basis | Total Value June 18, 1999 | Total Value September 17, 1999 |
|---|---|---|---|---|---|---|---|
| Fidelity Magellan | 021/035223838398 | | 386.898 | $126.07 | $31,008.68 | $48,741.41 | $48,776.23 |
| Fidelity Equity-Income | 023/035223838174 | | 146.003 | 57.92 | 4,777.09 | 8,878.96 | 8,456.49 |
| Fidelity Capital & Income | 038/033734507830-day yield: 10.34% | | 3,029.787 | 9.62 | 27,286.74 | 29,416.93 | 29,146.55 |
| Fidelity Cash Reserves | 055/025872250019   7-day yield: 4.97% | | 2,995.290 | 1.00 | not applicable | 2,068.82 | 2,995.29 |
| Select Technology | 064/065775760 | | 53.005 | 109.08 | 5,000.00 | 4,781.05 | 5,781.79 |
| **Total Value** | | | | | | **$93,887.17** | **$95,156.35** |

AMSOUTH BANK    AMSOUTH    IK
MAIN OF.  E - MONTGOMERY
PO    431
MONTGOMERY, AL 36101-0431

01    07/12/00  05

COPY

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

ACCOUNT *        41869648

CYCLE                05
ENCLOSURES            9
PAGE           2 OF 3

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 06/16 | BOSTON FINANCIAL INVESTMENT<br>MICHAEL G HARB 000008830000651 | 100.00 |
| 06/16 | BOSTON FINANCIAL INVESTMENT<br>MICHAEL G HARB 000008860022658 | 100.00 |
| 06/20 | AEGIS        MORT PYMT<br>Harbin, Michae 4216299330387 | 1,004.01 |
| 06/21 | BELLSOUTH       TEL PYMT<br>MICHAEL G HARB 3342849076187 | 65.60 |
| 06/23 | EB TO AT&T@HOME 386873<br>REF* 004170 4246468 | 83.90 |
| 06/23 | EB TO AMERICAN EXPRESS<br>REF* 004136 4246474 | 21.95 |
| 06/26 | ALAGASCO       GAS BILL<br>MICHAEL G HARB 0000845371001 | 25.65 |
| 06/26 | EB TO MONTGOMERY CC<br>REF* 002000 4009624 | 592.17 |
| 06/27 | APC         ELEC SERV<br>HARBIN MICHAEL 5514355004MTG | 136.94 |
| 06/30 | EB TO SOUTHTRUST BK<br>REF* 004131 4246476 | 1,000.00 |
| 06/30 | EB TO AT&T CABLE281621<br>REF* 004167 4246470 | 36.19 |
| 07/03 | ATM WITHDRAWAL<br>WINN-DIXIE STO  1740 CARTER H<br>MONTGOMERY  ALW70464    2396 | 100.00 |
| 07/03 | ATM WITHDRAWAL<br>KMART      2333 EAST SOU<br>MONTGOMERY  AL03054    2396 | 34.30 |
| 07/03 | EB TRAN TO CHECKING*0075776758<br>REF* 007577 4468300 | 400.00 |
| 07/05 | AEGIS        MORT PYMT<br>Harbin, Michae 4216299330392 | 1,004.01 |
| 07/05 | EB TO USAA P & C<br>REF* 002120 4246472 | 166.01 |
| 07/05 | EB TO KLEIN & SO214588<br>REF* 004162 4528378 | 45.90 |
| 07/06 | MONTGOMERY WATER PAYMENT<br>MICHAEL G HARB 2660221300 | 224.78 |
| 07/07 | ATM WITHDRAWAL<br>WINN-DIXIE STO  1740 CARTER H<br>MONTGOMERY  AL0464    2396 | 28.22 |
| 07/10 | ATM WITHDRAWAL<br>AMSOUTH      ZELDA ROAD<br>MONTGOMERY  ALNCH7    2396 | 140.00 |
| 07/10 | ATM WITHDRAWAL<br>WINN-DIXIE STO  1740 CARTER H<br>MONTGOMERY  AL0464    2396 | 20.28 |
| 07/10 | EB TO JIM MASSEY INC<br>REF* 001106 4528376 | 52.56 |
| 07/12 | NATIONAL FINL   DEBIT BATC<br>HARBIN JR    X02092649 26IGY | 500.00 |

TOTAL WITHDRAWALS    $7142.47

## FEES

AMSOUTH BANK

| 07/12 | MNTHY FEE-COMB AVG BAL | SEE REVERSE SIDE FOR IMPORTANT INFORMATION | 10.00 |

**AMSOUTH** BANK
AMSOUTH BANK
MAIN OFFICE - MONTGOMERY
PO 431
MONTGOMERY, AL 36101-0431

07/12/00   05

COPY

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL 36111-1408

ACCOUNT #        41869648

| | |
|---|---|
| CYCLE | 05 |
| ENCLOSURES | 9 |
| PAGE | 3 OF 3 |

## CHECKS

| DATE | CHECK NO. | AMOUNT | DATE | CHECK NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 07/03 | 1793 | 3.00 | 06/20 | 1821 | 199.76 |
| 06/27 | 1794 | 205.96 | 06/22 | 1822 | 260.19 |
| 07/05 | 1795 | 85.53 | 06/23 | 1823 | 79.49 |
| 07/11 | 1797* | 19.90 | 06/26 | 1824 | 1,888.02 |
| 06/16 | 1820* | 100.00 | | | |

|  |  |  |  | TOTAL CHECKS | $2,841.85 |

*BREAK IN CHECK NUMBER SEQUENCE

## AUTOMATIC TRANSFERS

| | | |
|---|---|---|
| 06/23 | TRANSFER DEBIT | 2,000.00 - |
| | TO CHECKING ACCOUNT # 0041869648 | |
| 06/23 | TRANSFER CREDIT | 2,000.00 + |
| | TO INVESTMENT ACCOUNT # 0099020505 | |

## DAILY BALANCE SUMMARY - COMBINED

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 06/14 | 4,735.74 | 06/23 | 8,823.23 | 07/06 | 2,874.77 |
| 06/15 | 3,575.74 | 06/26 | 6,317.39 | 07/07 | 5,500.68 |
| 06/16 | 3,175.74 | 06/27 | 5,974.49 | 07/10 | 5,287.84 |
| 06/20 | 1,971.97 | 06/30 | 4,938.30 | 07/11 | 5,267.94 |
| 06/21 | 5,257.87 | 07/03 | 4,401.00 | 07/12 | 4,769.15 |
| 06/22 | 4,997.68 | 07/05 | 3,099.55 | | |

IF YOU HAVE INTERNET ACCESS, YOU CAN
ACCESS YOUR ACCOUNT WITH AMSOUTH
INTERNET BANKING. SIGN UP TODAY.

FOR INFORMATION CALL CHRISTIE H. GOWAN (334)240-1361

THANK YOU FOR BANKING WITH AMSOUTH!

AMSOUTH BANK

Case 2:05-cv-00886-MHT-CSC   Document 36-4   Filed 11/10/2004   Page 64 of 68

AMSOUTH BANK
MAIN OFFICE – MONTGOMERY
PO BOX 431
MONTGOMERY, AL 36101-0431

J1    12/12/00   05

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

COPY

ACCOUNT #                 41869648

CYCLE                           05
ENCLOSURES                      15
PAGE                       1 OF 4

PERSONAL FINANCIAL SERVICES
COMBINED CHECKING AND INVESTMENT STATEMENT
November 11, 2000 through December 12, 2000

## SUMMARY

| | | |
|---|---|---|
| COMBINED BEGINNING BALANCE | $4,648.17 | |
| PFS CHECKING | $409.21 | |
| PFS INVESTMENT | $4,238.96 | |
| DEPOSITS & CREDITS | $63,484.51 + | |
| NET INTEREST EARNED | $14.65 + | |
| WITHDRAWALS | $13,343.20 – | |
| FEES | $0.00 – | |
| CHECKS | $48,406.14 – | |
| COMBINED ENDING BALANCE | $6,397.99 | |
| PFS CHECKING | $2,388.53 | |
| PFS INVESTMENT | $4,009.46 | |

| | |
|---|---|
| PFS CHECKING ACCT # 0041869648 | |
| ANNUAL PERCENT YIELD EARNED | 2.25% |
| INTEREST THIS PERIOD | $4.19 |
| AVG COLLECTED BALANCE | $2,147.90 |
| 2000 YTD INTEREST | $56.51 |
| | |
| PFS INVESTMENT ACCT # 0099020505 | |
| ANNUAL PERCENT YIELD EARNED | 5.00% |
| INTEREST THIS PERIOD | $9.46 |
| AVG COLLECTED BALANCE | $2,211.85 |
| 2000 YTD INTEREST | $307.83 |

## DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 11/20 | EB FROM CHECKING # 0004323343 | | 1,888.00 |
| | REF# 004129 7909063 | | |
| 11/24 | HARBINS – STERN  PAYROLL | | 2,923.30 |
| | MICHAEL G HARB | 12 | |
| 11/24 | EB FROM CHECKING # 0004323343 | | 1,888.00 |
| | REF# 004129 7909063 | | |
| 11/27 | ADJ – MONTGOMERY MARIN | | 75.00 |
| | REF# 004155 7909070 | | |
| 11/27 | ADJ – MEDIACOM38 | | 35.96 |
| | REF# 004163 7909066 | | |
| 11/27 | ADJ – MEDIACOM38 | | 35.96 |
| | REF# 004164 7909068 | | |
| 12/04 | DEPOSIT – THANK YOU | | 50,715.00 |
| 12/07 | DEPOSIT – THANK YOU | | 3,000.00 |
| 12/08 | HARBINS – STERN  PAYROLL | | 2,923.29 |
| | MICHAEL G HARB | 12 | |
| | | TOTAL DEPOSITS & CREDITS | $63,484.51 |

## INTEREST

| | | |
|---|---|---|
| 12/07 | INTEREST ADJ – DUE TO EB ERROR | 1.00 |
| | TO CHECKING ACCOUNT # 0041869648 | |
| 12/12 | INTEREST PAYMENT | 4.19 |
| | TO CHECKING ACCOUNT # 0041869648 | |
| 12/12 | INTEREST PAYMENT | 9.46 |
| | TO INVESTMENT ACCOUNT # 0099020505 | |
| | TOTAL NET INTEREST | $14.65 |

## WITHDRAWALS

| | | |
|---|---|---|
| 11/14 | MONTGOMERY WATER PAYMENT | 26.00 |
| | MICHAEL G HARB 2660 | |

AMSOUTH BANK
SEE REVERSE SIDE FOR IMPORTANT INFORMATION

AMSOUTH BANK
AMSOUTH    BK
MAIN OFFICE - MONTGOMERY
PO    431
MONTGOMERY, AL 36101-0431

I    12/12/00   05

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

COPY

ACCOUNT #        41869648

CYCLE          05
ENCLOSURES          15
PAGE          2 OF 4

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 11/15 | NATIONAL FINL    DEBIT BATC<br>HARBIN JR    X02092649 2LQU3 | 150.00 |
| 11/15 | AMERICAN CENTURY INVESTMENT<br>MICHAEL G HARB 025000080574 | 100.00 |
| 11/16 | BOSTON FINANCIAL INVESTMENT<br>MICHAEL G HARB 000000010101792 | 100.00 |
| 11/16 | BOSTON FINANCIAL INVESTMENT<br>MICHAEL G HARB 0000088300000651 | 100.00 |
| 11/16 | BOSTON FINANCIAL INVESTMENT<br>MICHAEL G HARB 0000088600022658 | 100.00 |
| 11/20 | AEGIS         MORT PYMT<br>Harbin, Michae 4216299330445 | 1,004.01 |
| 11/20 | EB TO MONTGOMERY MARIN<br>REF# 004155 7909070 | 75.00 |
| 11/20 | EB TO MEDIACOM38<br>REF# 004163 7909066 | 35.96 |
| 11/20 | EB TO MEDIACOM38<br>REF# 004164 7909068 | 35.96 |
| 11/22 | BELLSOUTH       TEL PYMT<br>MICHAEL G HARB 3342849076187 | 66.12 |
| 11/24 | ATM WITHDRAWAL<br>AMSOUTH        SEASIDE COMMU<br>SANTA ROSA BHFLI88F8    2396 | 150.00 |
| 11/24 | EB TO MONTGOMERY MARIN<br>REF# 004155 7909070 | 75.00 |
| 11/24 | EB TO MEDIACOM38<br>REF# 004163 7909066 | 35.96 |
| 11/24 | EB TO MEDIACOM38<br>REF# 004164 7909068 | 35.96 |
| 11/27 | ADJ -    CHECKING # 0004323343<br>REF# 004129 7909063 | 1,888.00 |
| 11/27 | EB TO MONTGOMERY CC<br>REF# 002000 7575968 | 446.56 |
| 11/28 | APC         ELEC SERV<br>HARBIN MICHAEL 5514355004MTG | 166.95 |
| 11/28 | ALAGASCO       GAS BILL<br>MICHAEL G HARB 0000845371001 | 66.80 |
| 11/28 | EB TO AT&T CABLE281621<br>REF# 004167 8064454 | 38.19 |
| 11/28 | EB TO RICHARDSON PHARM<br>REF# 004600 8064456 | 5.39 |
| 11/30 | ATM WITHDRAWAL<br>CVS         3410 NORMAN B<br>MONTGOMERY AL00876802    2396 | 32.88 |
| 12/01 | EB TRAN TO CHECKING#0075776758<br>REF# 007577 8137258 | 400.00 |
| 12/01 | EB TO SOUTHTRUST BK<br>REF# 004131 7909072 | 1,000.00 |
| 12/01 | EB TO AMER EXPRESS CEN<br>REF# 004138 8125750 | 800.00 |
| 12/01 | EB TO GREEN GATE187366<br>REF# 004157 8125752 | 375.00 |
| 12/01 | EB TO USAA P & C<br>REF# 002120 8125746 | 80.74 |
| 12/01 | EB TO JIM MASSEY INC<br>REF# 001106 8125742 | 26.68 |
| 12/01 | EB TO AMERICAN EXPRESS<br>REF# 004136 8125748 | 21.95 |
| 12/01 | EB TO D W MOODY HARDW | 20.16 |

AMSOUTH BANK

**AMSOUTH BANK**

AMSOUTH BANK
MAIN OFFICE - MONTGOMERY
PO BOX 431
MONTGOMERY, AL 36101-0431

31    12/12/00    05

COPY

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

| | |
|---|---|
| ACCOUNT # | 41869648 |
| CYCLE | 05 |
| ENCLOSURES | 15 |
| PAGE | 3 OF 4 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---|
| 12/11 | ATM WITHDRAWAL | 150.00 |
| | AMSOUTH        MCGEHEE RD OF | |
| | MONTGOMERY    AL18G83    2396 | |
| 12/11 | EB TO MBNA PLATINUM | 2,000.00 |
| | REF# 004156 8125740 | |
| 12/11 | EB TO AMSOUTH EQUITY | 2,000.00 |
| | REF# 004134 8401752 | |
| 12/12 | EB TO MEDIACOM38 | 35.96 |
| | REF# 004164 8465808 | |
| 12/12 | EB TO MEDIACOM38 | 35.96 |
| | REF# 004163 8465810 | |
| | TOTAL WITHDRAWALS | $1,3343.20 |

## CHECKS

| DATE | CHECK NO. | AMOUNT | DATE | CHECK NO. | AMOUNT |
|---|---|---|---|---|---|
| 11/20 | 1740 | 165.88 | 11/29 | 1748* | 54.00 |
| 11/20 | 1741 | 562.80 | 12/01 | 1882* | 42,000.00 |
| 11/16 | 1742 | 49.27 | 12/05 | 1883 | 16.22 |
| 11/17 | 1743 | 4.30 | 12/05 | 1884 | 3,323.17 |
| 11/17 | 1744 | 152.30 | 12/08 | 1885 | 100.00 |
| 12/06 | 1745 | 14.50 | 12/06 | 1886 | 40.50 |
| 11/22 | 1746 | 1,888.02 | 12/07 | 1887 | 20.00 |
| 11/28 | 1747 | 15.18 | | | |
| | | | | TOTAL CHECKS | $48,406.14 |

*BREAK IN CHECK NUMBER SEQUENCE

## AUTOMATIC TRANSFERS

| | | |
|---|---|---|
| 11/15 | TRANSFER CREDIT | 2,000.00 + |
| | TO CHECKING ACCOUNT # 0041869648 | |
| 11/15 | TRANSFER DEBIT | 2,000.00 - |
| | TO INVESTMENT ACCOUNT # 0099020505 | |
| 11/22 | TRANSFER CREDIT | 2,000.00 + |
| | TO CHECKING ACCOUNT # 0041869648 | |
| 11/22 | TRANSFER DEBIT | 2,000.00 - |
| | TO INVESTMENT ACCOUNT # 0099020505 | |
| 12/01 | TRANSFER CREDIT | 238.96 + |
| | TO CHECKING ACCOUNT # 0041869648 | |
| 12/01 | TRANSFER DEBIT | 238.96 - |
| | TO INVESTMENT ACCOUNT # 0099020505 | |
| 12/04 | TRANSFER DEBIT | 4,000.00 - |
| | TO CHECKING ACCOUNT # 0041869648 | |
| 12/04 | TRANSFER CREDIT | 4,000.00 + |
| | TO INVESTMENT ACCOUNT # 0099020505 | |

## DAILY BALANCE SUMMARY - COMBINED

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 11/14 | 4,364.17 | 11/24 | 5,776.93 | 12/04 | 9,200.37 |
| 11/15 | 3,714.17 | 11/27 | 3,589.29 | 12/05 | AMSOUTH BANK |
| 11/16 | 3,364.90 | SEE REVERSE SIDE FOR IMPORTANT INFORMATION | | 12/06 | 4,801.77 |

11/22          1,282.55          12/01          21,961.35          12/12          9,056.26

**AMSOUTH BANK**

AMSOUTH BANK
MAIN OFFICE - MONTGOMERY
PO X 431
MONTGOMERY, AL 36101-0431

JI    12/12/00   05

COPY

MICHAEL G HARBIN JR
1236 AUGUSTA AVE
MONTGOMERY AL  36111-1408

ACCOUNT #          41869648

CYCLE                    05
ENCLOSURES               15
PAGE              4 OF 4

## DAILY BALANCE SUMMARY - COMBINED

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 12/12 | 6,397.99 | | | | |

BANK WHEN, WHERE, AND HOW YOU WANT.
VISIT US ONLINE AT WWW.AMSOUTH.COM
OR CALL 1-800-AMSOUTH (267-6884).

FOR INFORMATION CALL CHRISTIE H. GOWAN (334)240-1361

For all your banking needs, please call 1-800-AMSOUTH          AMSOUTH BANK
(1-800-267-6884) SEE REVERSE SIDE FOR IMPORTANT INFORMATION 365 days a year,

OMB No. 1545-0099

| Form **1065** | | U.S. Return of Partnership Income | | | **2000** |
|---|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2000, or tax year beginning _____ , 2000, and ending _____

**EXTENSION GRANTED TO 10/15/01**

**A** Principal business activity

**RETAIL TRADE**

**B** Principal product or service

**FURNITURE**

**C** Business code number

**442110**

Use the IRS label. Otherwise, print or type.

Name of partnership

**HARBIN'S-STERN BROTHERS, LLC**

Number, street, and room or suite no. If a P.O. box, see page 13 of the instructions.

**300 SOUTH PERRY STREET**

City or town, state, and ZIP code

**MONTGOMERY, AL  36104**

**D** Employer identification number

**63-1235361**

**E** Date business started

**09/30/1999**

**F** Total assets

$ **1,567,890.**

**G** Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Change in address  (4) ☐ Amended return

**H** Check accounting method: (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year  ▶  **2**

**Caution:** Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | 1 a Gross receipts or sales | 1a | 4,510,646. | |
| | b Less returns and allowances | 1b | | 1c 4,510,646. |
| | 2 Cost of goods sold (Schedule A, line 8) | | | 2 3,239,250. |
| | 3 Gross profit. Subtract line 2 from line 1c | | | 3 1,271,396. |
| | 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach schedule) | | | 4 |
| | 5 Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 |
| | 6 Net gain (loss) from Form 4797, Part II, line 18 | | | 6 |
| | 7 Other income (loss) (attach schedule)  SEE STATEMENT 1 | | | 7 53,016. |
| | 8 Total income (loss). Combine lines 3 through 7 | | | 8 1,324,412. |

| | | | | |
|---|---|---|---|---|
| **Deductions (see instructions for limitations)** | 9 Salaries and wages (other than to partners) (less employment credits) | | | 9 810,145. |
| | 10 Guaranteed payments to partners | | | 10 |
| | 11 Repairs and maintenance | | | 11 18,073. |
| | 12 Bad debts | | | 12 17,478. |
| | 13 Rent | | | 13 104,712. |
| | 14 Taxes and licenses  SEE STATEMENT 2 | | | 14 79,305. |
| | 15 Interest | | | 15 63,717. |
| | 16 a Depreciation (if required, attach Form 4562) | 16a | 14,254. | |
| | b Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c 14,254. |
| | 17 Depletion (Do not deduct oil and gas depletion.) | | | 17 |
| | 18 Retirement plans, etc. | | | 18 2,845. |
| | 19 Employee benefit programs | | | 19 |
| | 20 Other deductions (attach schedule)  SEE STATEMENT 3 | | | 20 373,719. |
| | 21 Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | | 21 1,484,248. |
| | 22 Ordinary income (loss) from trade or business activities. Subtract line 21 from line 8 | | | 22 <159,836.> |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____
Signature of general partner or limited liability company member

Date _____

| **Paid Preparer's Use Only** | Preparer's signature ▶ *Richard H Powell* | Date 7-13-01 | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN **P00187603** |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | **JACKSON THORNTON & CO., P.C.** **P. O. BOX 96** **MONTGOMERY, AL  36101-0096** | | EIN ▶ **63-1035228** Phone no. |

JWA  For Paperwork Reduction Act Notice, see separate instructions.

011001
11-30-00

Form **1065** (2000)